## <u>EXHIBIT C-1</u>

## GENERAL BANKRUPTCY MATTER INVOICES

# Baker Hostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 02/16/2012 |
| Invoice Number: | 1441959 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**     **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through January 31, 2012:

**BALANCE FOR THIS INVOICE DUE BY 3/9/2012**     $     **10,838.50**

## Remittance Copy
### Please include this page with payment

### Firm Contact Information

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

**Invoice No:  1441959**

| PLEASE REMIT TO: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A.,  Cleveland, OH |
| Cleveland, Ohio 44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | **SWIFT Code:  KEYBUS33** |
| Reference Invoice No: 1441959 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# Baker Hostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

Invoice Date: 02/16/2012
Invoice Number: 1441959
B&H File Number: 07938/045116/000001
Taxpayer ID Number: 34-0082025
Page 2

---

**Regarding:**    **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through January 31, 2012:

| | | |
|---|---|---|
| **Fees** | $ | 10,310.50 |

**Expenses and Other Charges**

| | | |
|---|---|---|
| Copying (E101) | | 119.10 |
| Facsimile (E104) | | 47.00 |
| Telephone (E105) | | 60.00 |
| Online Research (E106) | | 13.15 |
| Delivery Services/ Messengers (E107) | | 25.37 |
| Postage (E108) | | 35.56 |
| Local Travel (E109) | | 156.02 |
| Court Fees (E112) | | 54.56 |
| Other (E124) | | 17.24 |
| **Total Expenses** | $ | 528.00 |

**BALANCE FOR THIS INVOICE DUE BY  3/9/2012**                    $    10,838.50

Baker & Hostetler LLP

*Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver   Houston   Los Angeles   New York   Orlando   Washington, DC*

Richard Haisfield and Audrey L. Haisfield

**Regarding:**     **Chapter 11 Bankruptcy (Individual)**

Matter Number:     045116.000001

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| Elizabeth A. Green | 0.50 | $  470.00 | $ | 235.00 |
| Elizabeth A. Green | 0.40 | 450.00 | | 180.00 |
| Jimmy D. Parrish | 9.50 | 390.00 | | 3,705.00 |
| Jimmy D. Parrish | 9.30 | 375.00 | | 3,487.50 |
| Andrew V. Layden | 3.90 | 230.00 | | 897.00 |
| Deanna L Lane | 8.60 | 210.00 | | 1,806.00 |
| **Total** | **32.20** | | $ | **10,310.50** |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/5/11 | Jimmy D. Parrish | Review first day considerations. | 1.20 |
| 12/9/11 | Jimmy D. Parrish | Review first day issues. | 2.00 |
| 12/12/11 | Jimmy D. Parrish | Review issues regarding applicable exemptions. | 0.60 |
| 12/13/11 | Elizabeth A. Green | Conference with J. Parrish regarding status of case. | 0.40 |
| 12/13/11 | Jimmy D. Parrish | Research exemption application. | 1.80 |
| 12/13/11 | Jimmy D. Parrish | Talk with Mr. Lynch regarding Haisfield IDI. | 0.20 |
| 12/13/11 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding case options. | 0.40 |
| 12/19/11 | Jimmy D. Parrish | Prepare case summary. | 1.20 |
| 12/21/11 | Andrew V. Layden | Draft and send memorandum to Mr. Parrish regarding Internal Revenue Service's ability to garnish social security check after bankruptcy case is filed (1.20). | 1.20 |
| 12/21/11 | Andrew V. Layden | Research Internal Revenue Code, Florida Statutes, and Bankruptcy Code regarding Internal Revenue Service's ability to garnish social security check after bankruptcy case is filed (2.70). | 2.70 |
| 12/21/11 | Jimmy D. Parrish | Talk with Ms. Collins regarding Haisfield insurance agreements. | 0.30 |
| 12/21/11 | Jimmy D. Parrish | Talk with Mr. Lynch regarding IDI. | 0.20 |
| 12/29/11 | Jimmy D. Parrish | Attend Haisfield IDI. | 1.40 |
| 1/3/12 | Deanna L Lane | Telephone conversation with client regarding the meeting with Mr. Parrish in preparation for the 341 | 0.40 |

BAKER & HOSTETLER LLP

*Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver   Houston   Los Angeles   New York   Orlando   Washington, DC*

Richard Haisfield and Audrey L. Haisfield

Invoice Date:      02/16/2012
Invoice Number:         1441959
Matter Number:    045116.000001
Page 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | meeting | |
| 1/3/12 | Deanna L Lane | Meeting with clients to discuss additional bank accounts | 0.50 |
| 1/3/12 | Jimmy D. Parrish | Meet with Mr. and Ms. Haisfield regarding 341 meeting. | 1.40 |
| 1/3/12 | Jimmy D. Parrish | Talk with Mr. Blain and Mr. Reidel regarding Haisfield matters. | 0.70 |
| 1/4/12 | Jimmy D. Parrish | Attend Haisfield first meeting of creditors. | 7.00 |
| 1/5/12 | Deanna L Lane | Preparing change of address notice and certificate of mailing for Gregory Kemplin, Michael Haisfield, Tracy Egglestone; e-filing and serving same | 0.80 |
| 1/5/12 | Deanna L Lane | Making address changes of creditors in Best Case database | 0.20 |
| 1/6/12 | Elizabeth A. Green | Conference with Jimmy Parrish regarding issues related to LLC's. | 0.50 |
| 1/9/12 | Jimmy D. Parrish | Talk with Mr. Krasker regarding case status. | 0.40 |
| 1/17/12 | Deanna L Lane | Telephone calls to Mr. Pendergast and client regarding status of documents needed by trustee | 0.40 |
| 1/17/12 | Deanna L Lane | Telephone call to CNL Bank requesting evidence of opening of DIP account; receipt and review of email from Ms. Steele at CNL Bank with account opening materials | 0.30 |
| 1/18/12 | Deanna L Lane | Discussion with client regarding additional items needed by trustee prior to the rescheduled 341 meeting | 0.30 |
| 1/18/12 | Deanna L Lane | Preparing amended voluntary petition and related declaration; communicating with client regarding same; e-filing same | 1.00 |
| 1/20/12 | Deanna L Lane | Extended telephone conversation with client regarding preparing first monthly DIP report; telephone call to CNL Bank and Lydian Sabadell bank for December bank statements; created first draft of DEC DIP report | 1.10 |
| 1/23/12 | Deanna L Lane | Telephone conversation with client regarding items needed to prepare DIP report | 0.40 |
| 1/23/12 | Deanna L Lane | Prepared DIP report and all attachments for client for December 2001 | 2.00 |
| 1/25/12 | Deanna L Lane | Telephone call to client regarding DIP report | 0.20 |
| 1/30/12 | Deanna L Lane | Review of bank statements and closing of account checks for submission to the U.S.Trustee | 1.00 |
| | **Total** | | **32.20** |

BAKER & HOSTETLER LLP

*Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Washington, DC*

# Baker Hostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 04/30/2012 |
| Invoice Number: | 1463088 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**          **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through March 31, 2012:

### BALANCE FOR THIS INVOICE DUE BY 5/22/2012      $      12,774.13

## Remittance Copy

### Please include this page with payment

### Firm Contact Information

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

### Invoice No:  1463088

| | |
|---|---|
| **PLEASE REMIT TO:** | **FOR WIRE REMITTANCES:** |
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A.,  Cleveland, OH |
| Cleveland, Ohio 44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | <u>SWIFT Code:  KEYBUS33</u> |
| Reference Invoice No: 1463088 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# Baker Hostetler

| | |
|---|---|
| Richard Haisfield and Audrey L. Haisfield | Invoice Date:              04/30/2012 |
| 800 SW 85th Ave | Invoice Number:              1463088 |
| Ocala FL 34481-1525 | B&H File Number: 07938/045116/000001 |
| | Taxpayer ID Number:        34-0082025 |
| | Page 2 |

**Regarding:**    **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through March 31, 2012:

| | | |
|---|---|---|
| **Fees** | $ | **11,483.00** |

**Expenses and Other Charges**

| | |
|---|---|
| **Copying (E101)** | **99.20** |
| **Facsimile (E104)** | **228.00** |
| **Telephone (E105)** | **10.35** |
| **Online Research (E106)** | **556.31** |
| **Delivery Services/ Messengers (E107)** | **37.77** |
| **Postage (E108)** | **31.85** |
| **Local Travel (E109)** | **156.02** |
| **Court Fees (E112)** | **120.88** |
| **Subpoena Fees (E113)** | **50.75** |
| **Total Expenses** | $    **1,291.13** |

**BALANCE FOR THIS INVOICE DUE BY  5/22/2012**               $    12,774.13

Baker & Hostetler LLP

*Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Washington, DC*

Richard Haisfield and Audrey K. Haisfield — Case 2:11-bk-08765-RMG    Doc 416-3    Filed 06/28/17    Invoice Date    Page 8 of 289    04/30/2012

Invoice Number:    1463088
Matter Number:    045116.000001
Page 3

**Regarding:**    **Chapter 11 Bankruptcy (Individual)**

Matter Number:    045116.000001

| Name | Hours | Rate | | Amount |
|------|------:|-----:|--|-------:|
| Elizabeth A. Green | 0.50 | $ 470.00 | $ | 235.00 |
| Jimmy D. Parrish | 22.90 | 390.00 | | 8,931.00 |
| Tiffany D. Payne | 0.20 | 330.00 | | 66.00 |
| Wendy C. Townsend | 0.40 | 325.00 | | 130.00 |
| Deanna L Lane | 10.10 | 210.00 | | 2,121.00 |
| **Total** | **34.10** | | $ | **11,483.00** |

| Date | Name | Description | Hours |
|------|------|-------------|------:|
| 2/3/12 | Jimmy D. Parrish | Meet with Mr. Haisfield regarding case status. | 2.50 |
| 2/6/12 | Jimmy D. Parrish | Talk with Ms. Summers regarding case status and continued 341 meeting. | 0.30 |
| 2/6/12 | Jimmy D. Parrish | Talk with Ms. Escamilla regarding continued 341 meeting. | 0.20 |
| 2/7/12 | Jimmy D. Parrish | Prepare for continued 341 meeting. | 1.40 |
| 2/7/12 | Jimmy D. Parrish | Talk with Mr. Pendergast regarding Hasifeld schedule revisions. | 0.70 |
| 2/7/12 | Jimmy D. Parrish | Talk with Mr. Hasifeld regarding continued 341 meeting. | 0.70 |
| 2/8/12 | Deanna L Lane | Telephone conversation with client regarding 341 meeting | 0.10 |
| 2/8/12 | Deanna L Lane | Sent Organizational charts to Mr. Laffredi during 341 meeting | 0.20 |
| 2/8/12 | Jimmy D. Parrish | Attend continued Haisfield 341 meeting. | 8.50 |
| 2/10/12 | Deanna L Lane | Final edits on DEC 2011 DIP report; sent same to Mr. Parrish for review and signature | 0.50 |
| 2/10/12 | Deanna L Lane | Preliminary preparation of JAN 2012 DIP report | 0.80 |
| 2/10/12 | Deanna L Lane | Email to Ms. Steele at CNL Bank for current month bank statement for inclusion in DIP report | 0.20 |
| 2/10/12 | Jimmy D. Parrish | Review Nevertell foreclosure and dissolution alternatives and impact on Haisifeld chapter 11. | 0.80 |
| 2/10/12 | Jimmy D. Parrish | Talk with Mr. Hasifield, Mr. Boland, and Mr. Eddleson regarding Nevertell foreclosure and dissolution | 1.00 |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | alternatives. | |
| 2/13/12 | Deanna L Lane | E-filing and mailing DEC 2011 DIP report to trustee's analyst | 0.30 |
| 2/13/12 | Deanna L Lane | Drafting email sending appraisal of property at Stonewall Farm Ocala to Mr. Lynch, Ms. Escamilla, Mr. Laffredi | 0.20 |
| 2/15/12 | Deanna L Lane | Downloading all claims from the court website; preparing excel spreadsheet of all filed and scheduled claims | 1.50 |
| 2/17/12 | Deanna L Lane | Extended conversation with client; drafted email to Mr. Parrish memorializing conversation with client | 1.00 |
| 2/20/12 | Deanna L Lane | Finalizing draft of JAN 2012 DIP report | 0.50 |
| 2/21/12 | Deanna L Lane | Extended telephone conversation with client regarding JAN DIP report and continued 341 meeting issues | 0.70 |
| 2/21/12 | Deanna L Lane | Telephone calls with client and Ocala Social Security Office regarding the progress of securing a replacement social security card | 0.40 |
| 2/21/12 | Elizabeth A. Green | Review issues regarding 341 meeting. | 0.50 |
| 2/21/12 | Tiffany D. Payne | Confer with D. Lane and A. Layden regarding continued 341 and necessity of affidavit stating social security card has been requested. | 0.20 |
| 2/22/12 | Deanna L Lane | Telephone conversation with Ms. Summers of the Jacksonville IRS office regarding various procedures for replacement social security card | 0.40 |
| 2/23/12 | Deanna L Lane | Drafted subpoena for TD bank records and related extensive exhibit A, cover letter and notice of filing | 1.50 |
| 2/23/12 | Deanna L Lane | Extended conversation with client regarding outstanding issues and document requests for continued 341 meeting | 0.50 |
| 2/28/12 | Wendy C. Townsend | Receipt and review of subpoena to TD Bank and revise same. | 0.40 |
| 2/29/12 | Jimmy D. Parrish | Attend continued Haisfield 341 meeting. | 6.00 |
| 3/5/12 | Jimmy D. Parrish | Review TD Bank discovery alternatives. | 0.40 |
| 3/7/12 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding committee appointment. | 0.40 |
| 3/20/12 | Deanna L Lane | Phone call with client regarding creditors committee, TD Bank subpoena and FEB DIP report | 0.60 |
| 3/22/12 | Deanna L Lane | Telephone conversation with Barbara Morgan at TD Bank regarding subpoena | 0.20 |

Richard Haisfield and Audrey L. Haisfield

Invoice Date:    04/30/2012
Invoice Number:    1463088
Matter Number:    045116.000001
Page 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 3/22/12 | Deanna L Lane | Final editing of FEB DIP report; preparing and redacting exhibits to FEB DIP report | 0.50 |
| | | **Total** | **34.10** |

BAKER & Hostetler LLP

*Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver   Houston   Los Angeles   New York   Orlando   Washington, DC*

# Baker Hostetler

| | | |
|---|---|---|
| Richard Haisfield and Audrey L. Haisfield | Invoice Date: | 05/16/2012 |
| 800 SW 85th Ave | Invoice Number: | 1466201 |
| Ocala FL 34481-1525 | B&H File Number: | 07938/045116/000001 |
| | Taxpayer ID Number: | 34-0082025 |
| | | Page 1 |

**Regarding:**       **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through April 30, 2012:

**BALANCE FOR THIS INVOICE DUE BY 6/6/2012        $        730.60**

## Remittance Copy

### Please include this page with payment

**Firm Contact Information**

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

**Invoice No:  1466201**

| PLEASE REMIT TO: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A.,  Cleveland, OH |
| Cleveland, Ohio 44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | SWIFT Code:  KEYBUS33 |
| Reference Invoice No: 1466201 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# Baker Hostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

Invoice Date:           05/16/2012
Invoice Number:              1466201
B&H File Number: 07938/045116/000001
Taxpayer ID Number:       34-0082025
Page 2

**Regarding:**     **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through April 30, 2012:

| | | |
|---|---|---|
| **Fees** | $ | 726.00 |

**Expenses and Other Charges**

| | | |
|---|---|---|
| Copying (E101) | | 2.60 |
| Facsimile (E104) | | 2.00 |
| **Total Expenses** | $ | 4.60 |

**BALANCE FOR THIS INVOICE DUE BY  6/6/2012**                    $       730.60

## Baker & Hostetler LLP

*Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Washington, DC*

**Regarding:**        **Chapter 11 Bankruptcy (Individual)**

Matter Number:        045116.000001

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| Jimmy D. Parrish | 0.30 | $ 390.00 | $ | 117.00 |
| Deanna L Lane | 2.90 | 210.00 | | 609.00 |
| **Total** | **3.20** | | **$** | **726.00** |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 4/2/12 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding committee formation. | 0.30 |
| 4/10/12 | Deanna L Lane | Redrafting order to employ B&H in the format required by Judge Glenn | 0.20 |
| 4/10/12 | Deanna L Lane | E-filing JAN and FEB DIP reports; sending same to trustee | 0.40 |
| 4/23/12 | Deanna L Lane | Compiling information for and preparing MAR DIP report for debtors; telephone conversation with client; review of March bank statements | 1.80 |
| 4/30/12 | Deanna L Lane | Request from client for U.S. Trustee quarterly fee payment coupon; email to trustee requesting same; receiving same from trustee and sending to client | 0.50 |
| | **Total** | | **3.20** |

# Baker Hostetler

| | |
|---|---|
| Richard Haisfield and Audrey L. Haisfield<br>800 SW 85th Ave<br>Ocala FL 34481-1525 | Invoice Date: 07/21/2012<br>Invoice Number: 1485030<br>B&H File Number: 07938/045116/000001<br>Taxpayer ID Number: 34-0082025<br>Page 1 |

---

**Regarding:**        **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through June 30, 2012:

**BALANCE FOR THIS INVOICE DUE BY 8/11/2012**        $        **5,269.58**

## Remittance Copy

### Please include this page with payment

### Firm Contact Information

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

**Invoice No:  1485030**

| PLEASE REMIT TO:<br>Baker & Hostetler LLP<br>P.O. Box 70189<br>Cleveland, Ohio 44190-0189 | FOR WIRE REMITTANCES:<br>Baker & Hostetler LLP<br>KeyBank, N.A.,  Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br>SWIFT Code:  KEYBUS33 |
|---|---|
| Reference Invoice No: 1485030 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# Baker Hostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 07/21/2012 |
| Invoice Number: | 1485030 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**   **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through June 30, 2012:

| | | |
|---|---|---|
| **Fees** | $ | 4,976.00 |
| | | |
| **Expenses and Other Charges** | | |
| Copying (E101) | | 18.50 |
| Facsimile (E104) | | 101.00 |
| Telephone (E105) | | 23.35 |
| Delivery Services/ Messengers (E107) | | 8.76 |
| Postage (E108) | | 8.95 |
| Court Fees (E112) | | 133.02 |
| **Total Expenses** | $ | 293.58 |
| | | |
| **BALANCE FOR THIS INVOICE DUE BY  8/11/2012** | $ | 5,269.58 |

Baker & Hostetler LLP

*Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver   Houston   Los Angeles   New York   Orlando   Washington, DC*

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| | 07/21/2012 |
| Invoice Number: | 1485030 |
| Matter Number: | 045116.000001 |
| | Page 3 |

**Regarding:**      **Chapter 11 Bankruptcy (Individual)**

Matter Number:      045116.000001

| Name | Hours | | Rate | | Amount |
|------|-------|---|------|---|--------|
| Elizabeth A. Green | 0.40 | $ | 470.00 | $ | 188.00 |
| Jimmy D. Parrish | 9.80 | | 390.00 | | 3,822.00 |
| Deanna L Lane | 4.60 | | 210.00 | | 966.00 |
| **Total** | **14.80** | | | $ | **4,976.00** |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 5/8/12 | Deanna L Lane | Creating the APR 2012 DIP Report for clients | 1.50 |
| 5/16/12 | Deanna L Lane | Telephone and fax correspondence with client regarding issues client would like to discuss with Mr. Parrish | 0.30 |
| 5/16/12 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding case status and appointment of committee. | 0.30 |
| 5/17/12 | Deanna L Lane | Editing APR 2012 DIP report to add newly provided information regarding debtor expenses paid by Stonewall Farms Ocala | 0.50 |
| 5/21/12 | Jimmy D. Parrish | Talk with Mr. Krasker regarding Lippins correspondence. | 0.20 |
| 5/24/12 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding tax returns. | 0.50 |
| 6/6/12 | Jimmy D. Parrish | Talk with Mr. MacDonald regarding case status. | 0.30 |
| 6/12/12 | Jimmy D. Parrish | Talk with Mr. Ettleson regarding case status. | 0.40 |
| 6/13/12 | Jimmy D. Parrish | Talk with Mr. Legon and Mr. Krasker regarding bankruptcy status and committee settlement options. | 0.40 |
| 6/19/12 | Deanna L Lane | Preparing MAY DIP report for clients | 1.50 |
| 6/19/12 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding tax return requirements. | 0.80 |
| 6/22/12 | Jimmy D. Parrish | Talk with Mr. Haisfield and Mr. Legon regarding case status. | 0.30 |
| 6/22/12 | Jimmy D. Parrish | Review issues regarding tax filing requirements. | 0.60 |
| 6/25/12 | Jimmy D. Parrish | Talk with Mr. Shuker regarding Haisfield preliminary hearing. | 0.50 |
| 6/26/12 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding preliminary hearings. | 0.20 |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 6/27/12 | Jimmy D. Parrish | Talk with Mr. Pendergast regarding Haisfield affiliate tax returns. | 0.40 |
| 6/27/12 | Jimmy D. Parrish | Meet with Mr. and Ms. Haisfield regarding case status. | 3.00 |
| 6/28/12 | Deanna L Lane | Telephone requests from client for documents regarding IRS agent contact information and Harleysville National Bank memorandum | 0.40 |
| 6/28/12 | Elizabeth A. Green | Review issues regarding Chapter 11. | 0.40 |
| 6/28/12 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding tax filings. | 0.50 |
| 6/28/12 | Jimmy D. Parrish | Talk with Mr. Bennett regarding Haisfield tax return issues. | 0.20 |
| 6/28/12 | Jimmy D. Parrish | Talk with Mr. Haisfield, Mr. Rhoads, Mr. Krasker and Mr. M. Haisfield regarding case status. | 1.20 |
| 6/29/12 | Deanna L Lane | E-filed APR and MAY DIP reports; sent same to trustee | 0.40 |
| | | **Total** | **14.80** |

## Expenses and Other Charges

| Date | Description | Amount |
|------|-------------|-------:|
| 05/02/12 | 68 Copies | 6.80 |
| 05/02/12 | 1 Copy | 0.10 |
| 05/03/12 | 77 Copies | 7.70 |
| 05/07/12 | 12 Copies | 1.20 |
| 06/28/12 | 27 Copies | 2.70 |
| 05/01/12 | 31 Pages faxed to 1-352-620-0902 | 31.00 |
| 05/01/12 | 2 Pages faxed to 1-352-620-0902 | 2.00 |
| 05/02/12 | 2 Pages faxed to 1-561-300-8890 | 2.00 |
| 05/02/12 | 32 Pages faxed to 1-352-620-0902 | 32.00 |
| 05/02/12 | 2 Pages faxed to 1-561-300-8890 | 2.00 |
| 05/17/12 | 14 Pages faxed to 1-352-620-0902 | 14.00 |
| 06/19/12 | 1 Page faxed to 1-352-620-0902 | 1.00 |
| 06/27/12 | 1 Page faxed to 1-352-620-0902 | 1.00 |
| 06/28/12 | 16 Pages faxed to 1-352-620-0902 | 16.00 |
| 05/23/12 | 213 minute conference call by Jimmy Parrish at 02:59 PM | 9.89 |
| 06/11/12 | 290 minute conference call by Jimmy Parrish at 05:28 PM | 13.46 |
| 06/06/12 | FedEx NANCY MARO SABADELL BANK 180 ROYAL PALM WAY PALM BEACH FL 874148638479 | 8.76 |
| 05/02/12 | Postage | 7.65 |
| 05/07/12 | Postage | 1.30 |
| 03/31/12 | Pacer Research - 03/31/12 by HAISFIELD | 44.24 |
| 03/31/12 | Pacer Research - 03/31/12 by HAISFIELD.BANKRU | 1.84 |
| 03/31/12 | Pacer Research - 03/31/12 by HAISIFELD | 4.48 |
| 03/31/12 | Pacer Research - 03/31/12 by RICHARD.HAISFIEL | 2.56 |
| 06/30/12 | Pacer Research - 06/30/12 by 45116.1 | 63.00 |
| 06/30/12 | Pacer Research - 06/30/12 by 45116.1 | 16.90 |

# Baker Hostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 08/23/2012 |
| Invoice Number: | 1493326 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**     **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through July 31, 2012:

**BALANCE FOR THIS INVOICE DUE BY 9/13/2012**      **$      11,718.06**

## Remittance Copy

### Please include this page with payment

**Firm Contact Information**

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

**Invoice No: 1493326**

| | |
|---|---|
| **PLEASE REMIT TO:** | **FOR WIRE REMITTANCES:** |
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A., Cleveland, OH |
| Cleveland, Ohio 44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | SWIFT Code: KEYBUS33 |
| Reference Invoice No: 1493326 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# Baker Hostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 08/23/2012 |
| Invoice Number: | 1493326 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**    **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through July 31, 2012:

**Fees**                                  $      11,300.00

**Expenses and Other Charges**

| | |
|---|---|
| Copying (E101) | 88.00 |
| Facsimile (E104) | 12.00 |
| Telephone (E105) | 44.18 |
| Online Research (E106) | 101.02 |
| Postage (E108) | 15.50 |
| Local Travel (E109) | 78.26 |
| Court Fees (E112) | 79.10 |
| **Total Expenses** | $      418.06 |

**BALANCE FOR THIS INVOICE DUE BY  9/13/2012**              $    11,718.06

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 08/23/2012 |
| Invoice Number: | 1493326 |
| Matter Number: | 045116.000001 |
| | Page 3 |

**Regarding:**      **Chapter 11 Bankruptcy (Individual)**

**Matter Number:**      045116.000001

| Name | Hours | | Rate | | Amount |
|---|---|---|---|---|---|
| Jimmy D. Parrish | 25.30 | $ | 390.00 | $ | 9,867.00 |
| Parker G. Jordan | 5.80 | | 200.00 | | 1,160.00 |
| Deanna L Lane | 1.30 | | 210.00 | | 273.00 |
| **Total** | **32.40** | | | $ | **11,300.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 7/3/12 | Parker G. Jordan | Research whether creditor's committee is authorized to pursue avoidance actions. | 4.50 |
| 7/5/12 | Jimmy D. Parrish | Talk with Mr. Rice regarding Haisfield case status. | 0.60 |
| 7/5/12 | Parker G. Jordan | Research whether creditor's committee is authorized to pursue avoidance actions. | 1.00 |
| 7/6/12 | Deanna L Lane | Contacting clerk to inquire why addresses have not been changed for Tracey Egglestone and Michael Haisfield | 0.30 |
| 7/9/12 | Jimmy D. Parrish | Review issues regarding Committee settlement alternatives. | 1.40 |
| 7/10/12 | Jimmy D. Parrish | Talk with Mr. Shuker regarding case status. | 0.20 |
| 7/10/12 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding case status and Committee settlement alternatives. | 1.80 |
| 7/17/12 | Jimmy D. Parrish | Talk with Mr. MacDonald regarding settlement alternatives. | 0.30 |
| 7/17/12 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding case status. | 0.70 |
| 7/17/12 | Jimmy D. Parrish | Review involuntary issues and effects of entry for order for relief in involuntary cases. | 1.20 |
| 7/17/12 | Parker G. Jordan | Compile cases discussing requirement that creditor's committee make demand on debtor in possession to bring claim. | 0.30 |
| 7/18/12 | Jimmy D. Parrish | Research issues regarding derivative standing. | 3.10 |
| 7/18/12 | Jimmy D. Parrish | Meet with Mr. and Ms. Haisfield regarding derivative standing hearing. | 2.60 |
| 7/18/12 | Jimmy D. Parrish | Talk with Mr. Shuker regarding derivative standing | 0.40 |

BAKER & HOSTETLER LLP

*Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver   Houston   Los Angeles   New York   Orlando   Washington, DC*

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | hearing. | |
| 7/18/12 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding derivative standing issues. | 0.40 |
| 7/18/12 | Jimmy D. Parrish | Prepare for status conference and pending committee motions. | 2.10 |
| 7/19/12 | Jimmy D. Parrish | Talk with Mr. Rice regarding Committee discovery alternatives. | 0.40 |
| 7/19/12 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding discovery alternatives. | 0.50 |
| 7/19/12 | Jimmy D. Parrish | Talk with Mr, MacDonald regarding settlement alternatives. | 0.20 |
| 7/19/12 | Jimmy D. Parrish | Prepare for hearing on motion for derivative standing. | 2.50 |
| 7/19/12 | Jimmy D. Parrish | Attend hearing on motion for derivative standing. | 6.00 |
| 7/20/12 | Deanna L Lane | Initial drafting of JUN DIP report for debtors | 0.50 |
| 7/25/12 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding mediation alternatives. | 0.30 |
| 7/26/12 | Deanna L Lane | Finalizing JUN DIP report for client | 0.50 |
| 7/31/12 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding mediation alternatives. | 0.30 |
| 7/31/12 | Jimmy D. Parrish | Review Haisfield proposed orders. | 0.30 |
| | **Total** | | **32.40** |

Richard Haisfield and Audrey L. Haisfield

08/23/2012
Invoice Number: 1493326
Matter Number: 045116.000001
Page 5

## Expenses and Other Charges

| | | |
|---|---|---:|
| 07/18/12 | 1 Copy | 0.10 |
| 07/18/12 | 2 Copies | 0.20 |
| 07/19/12 | 2 Copies | 0.20 |
| 07/19/12 | 2 Copies | 0.20 |
| 07/19/12 | 873 Copies | 87.30 |
| 07/26/12 | 12 Pages faxed to 1-352-620-0902 | 12.00 |
| 06/28/12 | 456 minute conference call by Jimmy Parrish at 03:58 PM | 20.85 |
| 07/10/12 | 510 minute conference call by Jimmy Parrish at 09:56 AM | 23.33 |
| 07/03/12 | Westlaw Research - 07/03/12 by JORDAN PARKER | 42.05 |
| 07/17/12 | Westlaw Research - 07/17/12 by JORDAN PARKER | 8.45 |
| 07/17/12 | Westlaw Research - 07/17/12 by PARRISH JIMMY | 24.42 |
| 07/18/12 | Westlaw Research - 07/18/12 by PARRISH JIMMY | 26.10 |
| 06/28/12 | Postage | 1.70 |
| 07/19/12 | Postage | 13.80 |
| 07/19/12 | Mileage; Jimmy D. Parrish; Travel to/from Orlando, Florida to Jacksonville, Florida to attend hearing before Judge Glenn, USBC (Roundtrip); 141.00 Miles @ Rate .555; Jul 19, 2012; | 78.26 |
| 06/30/12 | Pacer Research - 06/30/12 by HAISFIELD | 46.50 |
| 06/30/12 | Pacer Research - 06/30/12 by HAISFIELD.BANKRU | 0.60 |
| 06/30/12 | Pacer Research - 06/30/12 by HAISIFELD | 32.00 |

# BakerHostetler

| | | |
|---|---|---|
| Richard Haisfield and Audrey L. Haisfield | Invoice Date: | 09/17/2012 |
| 800 SW 85th Ave | Invoice Number: | 1499510 |
| Ocala FL 34481-1525 | B&H File Number: | 07938/045116/000001 |
| | Taxpayer ID Number: | 34-0082025 |
| | | Page 1 |

**Regarding:**      **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through August 31, 2012:

**BALANCE FOR THIS INVOICE DUE BY 10/8/2012**      $      **16,168.43**

## Remittance Copy

### Please include this page with payment

### Firm Contact Information

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

**Invoice No:  1499510**

| PLEASE REMIT TO: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A.,  Cleveland, OH |
| Cleveland, Ohio 44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | SWIFT Code:  KEYBUS33 |
| Reference Invoice No: 1499510 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 09/17/2012 |
| Invoice Number: | 1499510 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**    **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through August 31, 2012:

| | | |
|---|---|---|
| **Fees** | $ | **16,070.00** |
| | | |
| **Expenses and Other Charges** | | |
| Facsimile (E104) | | 47.00 |
| Telephone (E105) | | 50.08 |
| Postage (E108) | | 1.35 |
| **Total Expenses** | $ | 98.43 |
| | | |
| **BALANCE FOR THIS INVOICE DUE BY  10/8/2012** | $ | **16,168.43** |

---

# Baker&Hostetler LLP

*Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver   Houston   Los Angeles   New York   Orlando   Washington, DC*

Richard Haisfield and Audrey L. Haisfield        Case 2:11-bk-08765-PMG        Doc 416-3        Filed 06/28/17        Invoice Date        Page 26 of 289        09/17/2012

Invoice Number:        1499510
Matter Number:        045116.000001
Page 3

**Regarding:**        **Chapter 11 Bankruptcy (Individual)**

Matter Number:        045116.000001

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jimmy D. Parrish | 32.50 | $ 390.00 | $ 12,675.00 |
| Jessica P. Malchow | 1.00 | 330.00 | 330.00 |
| Wendy C. Townsend | 0.60 | 350.00 | 210.00 |
| Parker G. Jordan | 4.30 | 200.00 | 860.00 |
| Deanna L Lane | 9.50 | 210.00 | 1,995.00 |
| **Total** | **47.90** | | **$ 16,070.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 8/1/12 | Jimmy D. Parrish | Meet with Mr. Haisfield regarding mediation and pending motions. | 2.30 |
| 8/2/12 | Parker G. Jordan | Research whether a creditor will have standing to commence an involuntary case if a portion of the creditor's claim is the subject of a bona fide dispute. | 1.50 |
| 8/3/12 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding committee mediation alternatives. | 0.20 |
| 8/3/12 | Parker G. Jordan | Research whether a creditor will have standing to commence an involuntary case if a portion of the creditor's claim is the subject of a bona fide dispute. | 2.80 |
| 8/7/12 | Deanna L Lane | Reviewing clients' July banking information; drafting JUL DIP report for clients | 1.20 |
| 8/7/12 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding mediation and discovery alternatives. | 0.60 |
| 8/7/12 | Jimmy D. Parrish | Review Haisfield discovery alternatives. | 1.50 |
| 8/7/12 | Jimmy D. Parrish | Talk with Mr. Shuker regarding Haisfield mediation. | 0.40 |
| 8/7/12 | Jimmy D. Parrish | Review Haisfield discovery requests. | 1.00 |
| 8/8/12 | Jimmy D. Parrish | Talk with Mr. Macdonald and Mr. Riedel regarding mediation alternatives. | 0.30 |
| 8/9/12 | Deanna L Lane | Telephone conversation with client requesting additional information for July DIP report | 0.30 |
| 8/13/12 | Deanna L Lane | Continuation of editing of JUL DIP report with new information from client | 1.00 |

Richard Haisfield and Audrey L. Haisfield

Invoice Date:    09/17/2012
Invoice Number:    1499510
Matter Number:    045116.000001
Page 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 8/13/12 | Jimmy D. Parrish | Talk with Woodford county clerk regarding Stonewall Farm residence and tax deed sale. | 0.20 |
| 8/13/12 | Jimmy D. Parrish | Talk with Mr. Hamilton's office regarding Haisfield property and tax deed sale. | 0.10 |
| 8/13/12 | Jimmy D. Parrish | Review Kentucky court dockets regarding Stonewall residence ownership and deed in lieu agreement. | 1.10 |
| 8/14/12 | Jimmy D. Parrish | Talk with Woodford county clerk regarding Stonewall farm property conveyance and tax deeds. | 0.30 |
| 8/14/12 | Wendy C. Townsend | Review draft verified statement | 0.20 |
| 8/14/12 | Wendy C. Townsend | Review and revise application to employ Peter Pendegrast and prepare correspondence to Mr. Pendegrast regarding same | 0.40 |
| 8/15/12 | Deanna L Lane | Updated application to employ Reese Henry and related verified statement | 0.70 |
| 8/15/12 | Deanna L Lane | Email request for closing statement of sale of Medaglia D'Oro from Mr. Pendergast; review of documents received from Mr. Pendergast | 1.00 |
| 8/15/12 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding Woodford County tax deed and Stonewall Farm residence ownership issues. | 0.40 |
| 8/15/12 | Jimmy D. Parrish | Talk with Mr. Cohen regarding Stonewall Acquisition judgment lien. | 0.20 |
| 8/15/12 | Jimmy D. Parrish | Talk with Woodford county clerk regarding tax deed issues. | 0.30 |
| 8/15/12 | Jimmy D. Parrish | Review Haisfield title documents regarding Stonwall farm residence ownership, liens and tax deed claims. | 4.20 |
| 8/15/12 | Jimmy D. Parrish | Talk with Mr. Pendegast regarding responses to Committee discovery. | 0.50 |
| 8/16/12 | Jessica P. Malchow | Research online regarding title matters in connection with a bankruptcy case for J. Parrish; telephone conferences with County records clerk regarding same; conferences and emails with J. Parrish regarding same; review documents regarding same | 1.00 |
| 8/16/12 | Jimmy D. Parrish | Talk with Mr. Rice regarding Committee discovery. | 0.30 |
| 8/16/12 | Jimmy D. Parrish | Talk with Mr. Justice regarding Stonewall residence ownership. | 0.60 |
| 8/16/12 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding Stonewall residence ownership. | 0.30 |
| 8/16/12 | Jimmy D. Parrish | Review Haisfeld discovery options. | 1.10 |
| 8/17/12 | Jimmy D. Parrish | Talk with Mr. Randy Haisfield, Mr. Marc Haisfeld, Mr. | 1.10 |

Richard Haisfield and Audrey L. Haisfield

Invoice Date:          09/17/2012
Invoice Number:          1499510
Matter Number:      045116.000001
Page 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | Rice and Mr. Legon regarding mediation alternatives. | |
| 8/17/12 | Jimmy D. Parrish | Meet with Mr. Haisfield regarding mediation and plan alternatives. | 1.60 |
| 8/20/12 | Deanna L Lane | Telephone conversation with client regarding items needed to complete JUL DIP report | 0.20 |
| 8/20/12 | Jimmy D. Parrish | Meet with Mr. Krasker regarding Haisfield discovery. | 0.80 |
| 8/20/12 | Jimmy D. Parrish | Review Haisfield discovery alternatives. | 0.70 |
| 8/20/12 | Jimmy D. Parrish | Talk with Mr. MacDonald regarding discovery and settlement alternatives. | 0.40 |
| 8/20/12 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding Committee discovery and settlement alternatives. | 0.40 |
| 8/21/12 | Deanna L Lane | Drafted response to Creditors' Committee Request for Production | 0.90 |
| 8/21/12 | Deanna L Lane | Finalizing JUL DIP report | 0.20 |
| 8/21/12 | Jimmy D. Parrish | Talk with Ms. Markofsky regarding Haisfield discovery responses. | 0.30 |
| 8/21/12 | Jimmy D. Parrish | Talk with Mr. Tucker regarding Stonewall farm ownership issues. | 0.50 |
| 8/21/12 | Jimmy D. Parrish | Talk with Mr. Pendergast regarding Haisfield discovery documents. | 0.20 |
| 8/22/12 | Deanna L Lane | Review of Quick Book backup file and bank statements sent by Mr. Pendergast; preparing same for production | 2.20 |
| 8/22/12 | Jimmy D. Parrish | Review Ms. Wilkerson discovery. | 0.40 |
| 8/22/12 | Jimmy D. Parrish | Talk with Mr. Rice regarding discovery and mediation alternatives. | 0.20 |
| 8/24/12 | Jimmy D. Parrish | Review Haisfield document production. | 2.60 |
| 8/27/12 | Deanna L Lane | Review of recent documents received for amendments to schedules | 0.60 |
| 8/28/12 | Jimmy D. Parrish | Talk with Mr. Krasker and Mr. Rice regarding mediation options. | 0.30 |
| 8/29/12 | Deanna L Lane | Indexing bank records received from TD Bank subpoena; continuation of the preparation of documents to be produced to Creditors' Committee | 1.20 |
| 8/29/12 | Jimmy D. Parrish | Review Haisfield discovery production. | 2.30 |
| 8/30/12 | Jimmy D. Parrish | Talk with Mr. Shuker regarding Haisfield discovery. | 0.20 |
| 8/31/12 | Jimmy D. Parrish | Review and revise Committee requests to produce. | 1.20 |
| 8/31/12 | Jimmy D. Parrish | Meet with Mr. and Ms. Haisfield regarding case status and options. | 2.30 |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 8/31/12 | Jimmy D. Parrish | Review and revise Committee interrogatories. | 1.10 |
| | | **Total** | **47.90** |

### Expenses and Other Charges

| | | | |
|------|------|------|------|
| 08/09/12 | | 19 Pages faxed to 1-352-620-0902 | 19.00 |
| 08/22/12 | | 14 Pages faxed to 1-352-620-0902 | 14.00 |
| 08/22/12 | | 14 Pages faxed to 1-352-620-0902 | 14.00 |
| 05/09/12 | | Teleconference Charges (E105) - VENDOR: JIMMY D. PARRISH Attendance at telephonic hearing before Judge Glen, USBC, Northern District - Motion to Extend Exclusivity | 30.00 |
| 07/18/12 | | 439 minute conference call by Jimmy Parrish at 09:54 AM | 20.08 |
| 08/06/12 | | Postage | 1.35 |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 10/19/2012 |
| Invoice Number: | 1507989 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**     **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through September 30, 2012:

**BALANCE FOR THIS INVOICE DUE BY 11/9/2012**      $      **2,133.65**

## Remittance Copy
### Please include this page with payment

**Firm Contact Information**

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

**Invoice No:  1507989**

---

| PLEASE REMIT TO: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A., Cleveland, OH |
| Cleveland, Ohio 44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | SWIFT Code: KEYBUS33 |
| Reference Invoice No: 1507989 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

| | |
|---|---|
| Richard Haisfield and Audrey L. Haisfield | |
| 800 SW 85th Ave | |
| Ocala FL 34481-1525 | |

| | |
|---|---|
| Invoice Date: | 10/19/2012 |
| Invoice Number: | 1507989 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**   **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through September 30, 2012:

| | | |
|---|---|---|
| **Fees** | $ | **1,842.00** |

**Expenses and Other Charges**

| | |
|---|---|
| Copying (E101) | 89.20 |
| Facsimile (E104) | 13.00 |
| Telephone (E105) | 50.77 |
| Online Research (E106) | 6.53 |
| Postage (E108) | 9.45 |
| Court Fees (E112) | 122.70 |
| **Total Expenses** | $   **291.65** |

**BALANCE FOR THIS INVOICE DUE BY  11/9/2012**          $    2,133.65

*PREVIOUS BALANCE*                                             *34,171.66*

*TOTAL BALANCE DUE*                                      $   *36,305.31*

# Baker & Hostetler LLP
*Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver   Houston   Los Angeles   New York   Orlando   Washington, DC*

**Regarding:**    **Chapter 11 Bankruptcy (Individual)**

Matter Number:    045116.000001

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| Jimmy D. Parrish | 3.00 | $ 390.00 | $ | 1,170.00 |
| Deanna L Lane | 3.20 | 210.00 | | 672.00 |
| **Total** | **6.20** | | **$** | **1,842.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 9/7/12 | Jimmy D. Parrish | Talk with Mr. Justice regarding Kentucky farm property interest. | 0.40 |
| 9/7/12 | Jimmy D. Parrish | Talk with Mr. Macdonald regarding discovery production status. | 0.20 |
| 9/7/12 | Jimmy D. Parrish | Review Haisfield discovery production status. | 0.00 |
| 9/12/12 | Jimmy D. Parrish | Meet with Mr. Haisfield regarding Kentucky property and settlement alternatives. | 1.30 |
| 9/12/12 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding mediation prep. | 0.40 |
| 9/13/12 | Deanna L Lane | Drafting AUG 2012 DIP report for client; requesting copy of expenses paid by farm | 0.00 |
| 9/13/12 | Jimmy D. Parrish | Talk with Mr. Krasker regarding mediation alternatives. | 0.40 |
| 9/17/12 | Deanna L Lane | Receipt and review of 2nd request for production from Unsecured Creditors' Committee | 0.20 |
| 9/17/12 | Jimmy D. Parrish | Talk with Mr. Macdonald regarding committee discovery responses. | 0.10 |
| 9/21/12 | Deanna L Lane | Finalizing AUG DIP report with additional information received from client | 0.30 |
| 9/21/12 | Deanna L Lane | Indexing documents produced to Unsecured Creditors Committee | 1.50 |
| 9/24/12 | Deanna L Lane | Reviewed and prepared original documents from Mr. Krasker to be delivered to Mr. Shuker; indexed same | 0.80 |
| 9/24/12 | Deanna L Lane | Receipt and review of additional information in order to complete AUG DIP report; sent same to client to review and sign | 0.40 |
| 9/24/12 | Jimmy D. Parrish | Talk with Mr. Shuker and Mr. Krasker regarding Haisfield discovery responses. | 0.20 |

Richard Haisfield and Audrey L. Haisfield

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | Total | 6.20 |

**Expenses and Other Charges**

| Date | Description | Hours |
|------|-------------|-------|
| 09/04/12 | 29 Copies | 2.90 |
| 09/05/12 | 49 Copies | 4.90 |
| 09/05/12 | 3 Copies | 0.30 |
| 09/17/12 | 3 Copies | 0.30 |
| 09/17/12 | 218 Copies | 21.80 |
| 09/24/12 | 590 Copies | 59.00 |
| 09/24/12 | 13 Pages faxed to 1-352-620-0902 | 13.00 |
| 08/01/12 | 454 minute conference call by Jimmy Parrish at 09:58 AM | 20.77 |
| 09/05/12 | Teleconference Charges (E105) - VENDOR: JIMMY D. PARRISH Teleconference Charges - Telephonic attendance at court hearing held August 28, 2012 (Judge Glenn, USBC, Middle District, Jacksonville) | 30.00 |
| 09/07/12 | Westlaw Research - 09/07/12 by PARRISH JIMMY | 6.53 |
| 09/17/12 | Postage | 9.45 |
| 09/05/12 | Electronic Court Fees (E112) - VENDOR: JIMMY D. PARRISH Electronic Court Filing Fees - Amended Scheduled efiled 09-30-2012 | 30.00 |
| 09/30/12 | Pacer Research - 09/30/12 by 45116.1 | 47.50 |
| 09/30/12 | Pacer Research - 09/30/12 by 45116.1 | 45.20 |

**ACCOUNT SUMMARY**

**Outstanding Invoices as of October 19, 2012**

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustments Applied | A/R Balance |
|------|------|------|------|------|------|------|------|
| 02/16/12 | 1441959 | $ 10,838.50 | 06/29/12 | $ 7,745.35 | $ | 0.00 | $ 3,093.15 |
| 04/30/12 | 1463088 | 12,774.13 | 06/29/12 | 9,329.23 | | 0.00 | 3,444.90 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | 0.00 | 217.80 |

**Baker&Hostetler LLP**

Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver   Houston   Los Angeles   New York   Orlando   Washington, DC

Richard Haisfield and Audrey L. Haisfield

Invoice Date:                    10/19/2012
Invoice Number:                   1507989
Matter Number:          045116.000001
                                     Page 5

| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | 0.00 | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | 0.00 | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | 0.00 | 16,168.43 |
| | Totals | $ 57,499.30 | | $ 23,327.64 | | $ 0.00 $ | 34,171.66 |

| | |
|---|---|
| **Accounts Receivable Balance** | $ 34,171.66 |
| **This Invoice** | 2,133.65 |
| **Total Due Including Current Invoice** | $ 36,305.31 |

# Baker&Hostetler LLP

*Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver   Houston   Los Angeles   New York   Orlando   Washington, DC*

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 11/20/2012 |
| Invoice Number: | 1516902 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**     **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through October 31, 2012:

   **BALANCE FOR THIS INVOICE DUE BY 12/11/2012**     $     **8,480.77**

## Remittance Copy

### Please include this page with payment

**Firm Contact Information**

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

**Invoice No:  1516902**

| PLEASE REMIT TO: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A.,  Cleveland, OH |
| Cleveland, Ohio 44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | **SWIFT Code:  KEYBUS33** |
| Reference Invoice No: 1516902 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 11/20/2012 |
| Invoice Number: | 1516902 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**     **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through October 31, 2012:

| | | |
|---|---|---|
| **Fees** | $ | 8,337.00 |
| | | |
| **Expenses and Other Charges** | | |
| Copying (E101) | | 7.00 |
| Facsimile (E104) | | 31.00 |
| Delivery Services/ Messengers (E107) | | 105.77 |
| **Total Expenses** | $ | 143.77 |
| | | |
| **BALANCE FOR THIS INVOICE DUE BY  12/11/2012** | $ | 8,480.77 |
| | | |
| *PREVIOUS BALANCE* | | *36,305.31* |
| *TOTAL BALANCE DUE* | *$* | *44,786.08* |

Richard Haisfield and Audrey L. Haisfield

Invoice Date:                11/20/2012
Invoice Number:                1516902
Matter Number:          045116.000001
                                    Page 3

**Regarding:**       **Chapter 11 Bankruptcy (Individual)**

**Matter Number:**       045116.000001

| Name | Hours | Rate | | Amount | |
|------|------:|-----:|--|-------:|--|
| Jimmy D. Parrish | 19.60 | $ | 390.00 | $ | 7,644.00 |
| Deanna L Lane | 2.90 | | 210.00 | | 609.00 |
| Janice M. Driggers | 0.60 | | 140.00 | | 84.00 |
| **Total** | **23.10** | | | **$** | **8,337.00** |

| Date | Name | Description | Hours |
|------|------|-------------|------:|
| 10/2/12 | Jimmy D. Parrish | Talk with Mr. Rice regarding Haisfield discovery. | 0.40 |
| 10/4/12 | Deanna L Lane | Review and organization of creditors' committee responses to interrogatories and request to produce | 0.60 |
| 10/5/12 | Jimmy D. Parrish | Review Haisfield mediation issues. | 0.30 |
| 10/8/12 | Jimmy D. Parrish | Talk with Mr. MacDonald regarding Haisfield mediation. | 0.60 |
| 10/10/12 | Jimmy D. Parrish | Attend Haisfield Committee mediation in Tampa. | 12.50 |
| 10/15/12 | Deanna L Lane | Telephone call to client regarding documents needed to Prepare draft of SEP 2012 DIP report; preparing shell draft report | 0.30 |
| 10/15/12 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding Stonewall subpoenas. | 0.30 |
| 10/16/12 | Jimmy D. Parrish | Meet with Mr. and Ms. Haisfield regarding case status and options. | 2.70 |
| 10/18/12 | Deanna L Lane | E-filed JUN, JUL and AUG 2012 Monthly Operating Reports; sent same to U.S. Trustee | 0.60 |
| 10/19/12 | Deanna L Lane | Prepared SEP DIP report with client provided bank statement information | 1.10 |
| 10/22/12 | Janice M. Driggers | Prepared subpoenas for documents to be served on Perry H. Sullivan and Jon A. Marshall for attorney review and revisions before service. | 0.60 |
| 10/22/12 | Jimmy D. Parrish | Talk with Mr. Siboni regarding Haisfield case status. | 0.50 |
| 10/29/12 | Jimmy D. Parrish | Meet with Mr. and Ms. Haisfield regarding case status. | 2.30 |
| 10/30/12 | Deanna L Lane | E-filing SEP DIP report | 0.30 |
| | | **Total** | **23.10** |

**Baker & Hostetler LLP**

*Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver   Houston   Los Angeles   New York   Orlando   Washington, DC*

Richard Haisfield and Audrey L. Haisfield

**Expenses and Other Charges**

| Date | Description | Amount |
|------|-------------|-------:|
| 08/31/12 | 34 Copies | 3.40 |
| 10/02/12 | 36 Copies | 3.60 |
| 06/20/12 | 8 Pages faxed to 1-352-620-0902 | 8.00 |
| 10/01/12 | 1 Page faxed to 1-352-620-0902 | 1.00 |
| 10/19/12 | 13 Pages faxed to 1-352-620-0902 | 13.00 |
| 10/30/12 | 9 Pages faxed to 1-866-675-5772 | 9.00 |
| 10/01/12 | Delivery Services (E107) - VENDOR: BUSINESS EXPRESS COURIER SERVICE Run to Latham Schucker for Jimmy Parrish | 17.40 |
| 10/17/12 | FedEx JANICE DRIGGERS BAKER & HOSTETLER 200 S ORANGE A VE STE 2300 SUNT ORLANDO FL 871738932957 | 10.66 |
| 10/19/12 | FedEx Bill  Justice Justice Real Estate 518 E Main St LEXINGTON KY 799239908381 | 18.34 |
| 10/22/12 | FedEx Perry H Sutherland Southerland Lumber Southwest 4000 MAIN ST KANSAS CITY MO 793901557765 | 14.05 |
| 10/22/12 | FedEx Perry H Sutherland Perry H Sutherland 3052 Bb50 Road MADISON KS 793901603426 | 20.29 |
| 10/22/12 | FedEx Jon A  Marshall Cobalt International Energy, I 2 Post Oak Central, suite 1200 HOUSTON TX 7939016 63009 | 25.03 |

## ACCOUNT SUMMARY

**Outstanding Invoices as of November 20, 2012**

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustments Applied | A/R Balance |
|------|------|------:|------|------:|------|------:|------:|
| 02/16/12 | 1441959 | $ 10,838.50 | 06/29/12 | $ 7,745.35 | $ | 0.00 | $ 3,093.15 |
| 04/30/12 | 1463088 | 12,774.13 | 06/29/12 | 9,329.23 | | 0.00 | 3,444.90 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | 0.00 | 217.80 |
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | 0.00 | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | 0.00 | 9,754.58 |

# Baker & Hostetler LLP

*Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Washington, DC*

Richard Haisfield and Audrey L. Haisfield

Invoice Date:        11/20/2012
Invoice Number:         1516902
Matter Number:      045116.000001
Page 5

| 09/17/12 | 1499510 | 16,168.43 | 0.00 | 0.00 | 16,168.43 |
| 10/19/12 | 1507989 | 2,133.65 | 0.00 | 0.00 | 2,133.65 |

| | Totals | $  59,632.95 | $  23,327.64 | $  0.00 | $  36,305.31 |

| Accounts Receivable Balance | $ | 36,305.31 |
| This Invoice | | 8,480.77 |
| **Total Due Including Current Invoice** | $ | 44,786.08 |

# Baker & Hostetler LLP

*Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Washington, DC*

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 12/21/2012 |
| Invoice Number: | 1526893 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:** **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through November 30, 2012:

**BALANCE FOR THIS INVOICE DUE BY 1/11/2013**        $        **4,210.15**

## Remittance Copy

### Please include this page with payment

### Firm Contact Information

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

**Invoice No:  1526893**

| PLEASE REMIT TO: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A.,  Cleveland, OH |
| Cleveland, Ohio 44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | **SWIFT Code:  KEYBUS33** |
| Reference Invoice No: 1526893 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 12/21/2012 |
| Invoice Number: | 1526893 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:** **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through November 30, 2012:

| | | |
|---|---|---|
| **Fees** | $ | **4,107.00** |
| | | |
| **Expenses and Other Charges** | | |
| Copying (E101) | | 7.70 |
| Facsimile (E104) | | 14.00 |
| Postage (E108) | | 0.85 |
| Court Fees (E112) | | 80.60 |
| **Total Expenses** | $ | 103.15 |
| | | |
| **BALANCE FOR THIS INVOICE DUE BY 1/11/2013** | $ | 4,210.15 |
| | | |
| *PREVIOUS BALANCE* | | *44,786.08* |
| *TOTAL BALANCE DUE* | $ | *48,996.23* |

**Baker&Hostetler LLP**

*Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Washington, DC*

Richard Haisfield and Audrey L. Haisfield

Case 3:11-bk-08765-PMG   Doc 416-3   Filed 06/28/17   Page 42 of 289

Invoice Date:        12/21/2012
Invoice Number:       1526893
Matter Number:   045116.000001
Page 3

**Regarding:**       **Chapter 11 Bankruptcy (Individual)**

Matter Number:       045116.000001

| Name | Hours | Rate | | Amount | |
|------|-------|------|---|--------|---|
| Jimmy D. Parrish | 9.40 | $ | 390.00 | $ | 3,666.00 |
| Deanna L Lane | 1.70 | | 210.00 | | 357.00 |
| Janice M. Driggers | 0.60 | | 140.00 | | 84.00 |
| **Total** | **11.70** | | | **$** | **4,107.00** |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/2/12 | Jimmy D. Parrish | Talk with Ms. Leitch regarding committee discovery. | 0.10 |
| 11/6/12 | Jimmy D. Parrish | Talk with Ms. Leitch regarding Haisfield bankruptcy alternatives. | 0.70 |
| 11/7/12 | Jimmy D. Parrish | Talk with Mr. Rice regarding Haisfield case alternatives. | 0.40 |
| 11/8/12 | Deanna L Lane | Preparing OCT 2012 DIP report from client provided documents | 1.50 |
| 11/8/12 | Jimmy D. Parrish | Meet with Mr. Haisfield regarding Chapter 11 status. | 2.00 |
| 11/8/12 | Jimmy D. Parrish | Talk with Mr. Siboni regarding Kentucky Farm stay relief issues. | 0.20 |
| 11/12/12 | Deanna L Lane | Requested additional information from client in order to complete OCT 2012 DIP report | 0.20 |
| 11/12/12 | Jimmy D. Parrish | Talk with Mr. Rice regarding Committee derivative standing issues. | 1.10 |
| 11/13/12 | Jimmy D. Parrish | Talk with Mr. Macdonald and Ms. Leitch regarding derivative standing issues. | 0.40 |
| 11/16/12 | Jimmy D. Parrish | Talk with Ms. Vitucci regarding Stonewall subpoenas. | 0.40 |
| 11/16/12 | Jimmy D. Parrish | Review issues regarding Stonewall subpoenas. | 0.50 |
| 11/19/12 | Jimmy D. Parrish | Review Stonewall Acquisitions stay relief alternatives. | 0.40 |
| 11/19/12 | Jimmy D. Parrish | Attend Haisfield stay relief hearing. | 0.60 |
| 11/21/12 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding case status. | 0.60 |
| 11/28/12 | Jimmy D. Parrish | Talk with Mr. Rice regarding derivative standing motion. | 0.30 |
| 11/28/12 | Jimmy D. Parrish | Review and comment on derivative standing motion, order for relief and order on consolidation. | 0.40 |
| 11/29/12 | Jimmy D. Parrish | Talk with Mr. Macdonald regarding Haisfield order | 0.20 |

Richard Haisfield and Audrey L. Haisfield

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | revisions. | |
| 11/29/12 | Jimmy D. Parrish | Review status of matters related to derivative standing and debtor's right to pursue chapter 5 causes of action. | 0.60 |
| 11/30/12 | Janice M. Driggers | Prepared draft Debtors Notice of Withdrawal of Subpoena to Jon A. Marshall for attorney review and revision. | 0.30 |
| 11/30/12 | Janice M. Driggers | Prepared draft Debtors Notice of Withdrawal of Subpoenas to Perry H. Sutherland for attorney review and revision. | 0.30 |
| 11/30/12 | Jimmy D. Parrish | Talk with Mr. Rice regarding derivative standing motion. | 0.20 |
| 11/30/12 | Jimmy D. Parrish | Attend hearing on Committee's derivative standing motion. | 0.30 |
| | **Total** | | **11.70** |

**Expenses and Other Charges**

| | | |
|---|---|---|
| 11/30/12 | 67 Copies | 6.70 |
| 11/30/12 | 10 Copies | 1.00 |
| 11/20/12 | 14 Pages faxed to 1-352-620-0902 | 14.00 |
| 11/30/12 | Postage | 0.85 |
| 09/30/12 | Pacer Research - 09/30/12 by HAISFIELD | 65.70 |
| 09/30/12 | Pacer Research - 09/30/12 by HAISIFELD | 14.90 |

## ACCOUNT SUMMARY

**Outstanding Invoices as of December 21, 2012**

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustments Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 02/16/12 | 1441959 | $ 10,838.50 | 06/29/12 | $ 7,745.35 | $ | 0.00 | $ 3,093.15 |
| 04/30/12 | 1463088 | 12,774.13 | 06/29/12 | 9,329.23 | | 0.00 | 3,444.90 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | 0.00 | 217.80 |
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | 0.00 | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | 0.00 | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | 0.00 | 16,168.43 |

# BAKER & HOSTETLER LLP

*Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver   Houston   Los Angeles   New York   Orlando   Washington, DC*

Richard Haisfield and Audrey L. Haisfield

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/12 | 1507989 | 2,133.65 | 0.00 | 0.00 | 2,133.65 |
| 11/20/12 | 1516902 | 8,480.77 | 0.00 | 0.00 | 8,480.77 |
| **Totals** | **$** | **68,113.72** | **$** | **23,327.64** | **$** | **0.00 $  44,786.08** |

| | |
|---|---|
| **Accounts Receivable Balance** | **$    44,786.08** |
| **This Invoice** | **4,210.15** |
| **Total Due Including Current Invoice** | **$    48,996.23** |

Baker & Hostetler LLP

*Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Washington, DC*

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 01/22/2013 |
| Invoice Number: | 1532764 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**      **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through December 31, 2012:

**BALANCE FOR THIS INVOICE DUE BY 2/12/2013      $      1,558.80**

# Remittance Copy
### Please include this page with payment

### Firm Contact Information

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

**Invoice No:  1532764**

| PLEASE REMIT TO: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A.,  Cleveland, OH |
| Cleveland, Ohio 44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | **SWIFT Code:  KEYBUS33** |
| Reference Invoice No: 1532764 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 01/22/2013 |
| Invoice Number: | 1532764 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**    **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through December 31, 2012:

**Fees**                                                       $         1,446.00

**Expenses and Other Charges**

| | |
|---|---|
| Copying (E101) | 0.60 |
| Facsimile (E104) | 7.00 |
| Telephone (E105) | 60.00 |
| Postage (E108) | 0.90 |
| Court Fees (E112) | 44.30 |
| **Total Expenses** | $    112.80 |

**BALANCE FOR THIS INVOICE DUE BY  2/12/2013**              $      1,558.80

*PREVIOUS BALANCE*                                                   48,996.23

*TOTAL BALANCE DUE*                                         $    50,555.03

# Baker&Hostetler LLP
*Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver   Houston   Los Angeles   New York   Orlando   Washington, DC*

Richard Haisfield and Audrey L. Haisfield

**Regarding:**          **Chapter 11 Bankruptcy (Individual)**

Matter Number:          045116.000001

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jimmy D. Parrish | 1.50 | $ 390.00 | $   585.00 |
| Deanna L Lane | 4.10 | 210.00 | 861.00 |
| **Total** | **5.60** | | **$   1,446.00** |

| Date | Name | Description | Hours |
|------|------|-------------|------:|
| 12/5/12 | Deanna L Lane | Preparing and editing debtors' exhibit and witness list; e-fling and serving same | 1.00 |
| 12/6/12 | Deanna L Lane | Drafting exhibit and witness list for the motion for relief from stay hearing; e-filing and serving same | 1.00 |
| 12/11/12 | Jimmy D. Parrish | Talk with Mr. Rice regarding Haisfield case status. | 0.60 |
| 12/12/12 | Deanna L Lane | Preparing NOV 2012 DIP for clients | 1.00 |
| 12/14/12 | Jimmy D. Parrish | Talk with Ms. Jackson and Mr. Busey regarding case options. | 0.40 |
| 12/17/12 | Deanna L Lane | Editing and finalizing NOV 2012 DIP report for clients | 0.60 |
| 12/19/12 | Jimmy D. Parrish | Talk with Mr. Rice regarding case status. | 0.50 |
| 12/20/12 | Deanna L Lane | Securing requested documents for client in order to send to K. Jernigan, Accountant | 0.50 |
| | | **Total** | **5.60** |

**Baker & Hostetler** LLP

*Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Washington, DC*

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 01/22/2013 |
| Invoice Number: | 1532764 |
| Matter Number: | 045116.000001 |
| | Page 4 |

## Expenses and Other Charges

| | | |
|---|---|---|
| 12/11/12 | 6 Copies | 0.60 |
| 12/19/12 | 14 Pages faxed to 1-352-620-0902 | 7.00 |
| 12/06/12 | Teleconference Charges (E105) - VENDOR: JIMMY D. PARRISH Fee for telephonic appearance at hearing before Judge Glenn in the United States Bankruptcy Court, Jacksonville Division, held on November 30th, 2012. | 30.00 |
| 12/17/12 | Teleconference Charges (E105) - VENDOR: JIMMY D. PARRISH Fee for telephonic appearance at hearing before Judge Glenn in the United States Bankruptcy Court, Jacksonville Division, held on December 12th, 2012. Paid by Jimmy Parrish with firm credit card. | 30.00 |
| 12/06/12 | Postage | 0.90 |
| 12/31/12 | Pacer Research - 12/31/12 by 45116.1 | 18.60 |
| 12/31/12 | Pacer Research - 12/31/12 by HAISFIELD | 25.70 |

## ACCOUNT SUMMARY

**Outstanding Invoices as of January 22, 2013**

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustments Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 02/16/12 | 1441959 | $ 10,838.50 | 06/29/12 | $ 7,745.35 | $ | 0.00 | $ 3,093.15 |
| 04/30/12 | 1463088 | 12,774.13 | 06/29/12 | 9,329.23 | | 0.00 | 3,444.90 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | 0.00 | 217.80 |
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | 0.00 | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | 0.00 | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | 0.00 | 16,168.43 |
| 10/19/12 | 1507989 | 2,133.65 | | 0.00 | | 0.00 | 2,133.65 |
| 11/20/12 | 1516902 | 8,480.77 | | 0.00 | | 0.00 | 8,480.77 |
| 12/21/12 | 1526893 | 4,210.15 | | 0.00 | | 0.00 | 4,210.15 |
| **Totals** | | **$ 72,323.87** | | **$ 23,327.64** | | **$ 0.00** | **$ 48,996.23** |

## BAKER&Hostetler LLP

*Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Washington, DC*

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 01/22/2013 |
| Invoice Number: | 1532764 |
| Matter Number: | 045116.000001 |
| | Page 5 |

| | | |
|---|---|---:|
| Accounts Receivable Balance | $ | 48,996.23 |
| This Invoice | | 1,558.80 |
| Total Due Including Current Invoice | $ | 50,555.03 |

Baker&Hostetler LLP

*Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver   Houston   Los Angeles   New York   Orlando   Washington, DC*

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 02/19/2013 |
| Invoice Number: | 1540527 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**   **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through January 31, 2013:

**BALANCE FOR THIS INVOICE DUE BY 3/12/2013**    $    **720.77**

## Remittance Copy

### Please include this page with payment

**Firm Contact Information**

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

**Invoice No: 1540527**

| PLEASE REMIT TO: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A., Cleveland, OH |
| Cleveland, Ohio 44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | SWIFT Code: KEYBUS33 |
| Reference Invoice No: 1540527 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

Invoice Date:             02/19/2013
Invoice Number:           1540527
B&H File Number: 07938/045116/000001
Taxpayer ID Number:       34-0082025
Page 2

**Regarding:**    **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through January 31, 2013:

| | | |
|---|---|---|
| **Fees** | $ | **657.00** |

**Expenses and Other Charges**

| | |
|---|---|
| Copying (E101) | 3.20 |
| Facsimile (E104) | 8.00 |
| Telephone (E105) | 51.27 |
| Postage (E108) | 1.30 |
| **Total Expenses** | $    63.77 |

**BALANCE FOR THIS INVOICE DUE BY  3/12/2013**          $      720.77

*PREVIOUS BALANCE*                                        50,555.03
*TOTAL BALANCE DUE*                                    $  51,275.80

# Baker&Hostetler LLP
*Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Washington, DC*

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 02/19/2013 |
| Invoice Number: | 1540527 |
| Matter Number: | 045116.000001 |
| | Page 3 |

**Regarding:**        **Chapter 11 Bankruptcy (Individual)**

**Matter Number:**        045116.000001

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jimmy D. Parrish | 0.50 | $  390.00 | $   195.00 |
| Deanna L Lane | 2.10 | 220.00 | 462.00 |
| **Total** | **2.60** | | $   **657.00** |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/19/12 | Jimmy D. Parrish | Talk with Mr. Donahue regarding Stonewall Acquisition stay relief order. | 0.50 |
| 1/22/13 | Deanna L Lane | Creating and editing client's DEC 2012 DIP report; redacting attachments to same | 1.80 |
| 1/31/13 | Deanna L Lane | Reviewed, edited and redacted DEC 2012 DIP report for e-filing; e-filed same and sent same to Trustee | 0.30 |
| | | **Total** | **2.60** |

**Expenses and Other Charges**

| | | |
|---|---|---|
| 01/25/13 | 32 Copies | 3.20 |
| 01/22/13 | 8 Pages faxed to 1-352-620-0902 | 8.00 |
| 08/17/12 | 465 minute conference call by Jimmy Parrish at 09:55 AM | 21.27 |
| 01/04/13 | Teleconference Charges (E105) - VENDOR: JIMMY D. PARRISH Fee for telephonic appearance at hearing before Judge Glenn in the United States Bankruptcy Court, Jacksonville Division, held on December18th, 2012. Paid by Jimmy Parrish with firm credit card. | 30.00 |
| 01/25/13 | Postage | 1.30 |

## ACCOUNT SUMMARY

**Outstanding Invoices as of February 19, 2013**

# Baker & Hostetler LLP

*Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Washington, DC*

Richard Haisfield and Audrey L. Haisfield

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustments Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 02/16/12 | 1441959 | $ 10,838.50 | 06/29/12 | $ 7,745.35 | $ | 0.00 | $ 3,093.15 |
| 04/30/12 | 1463088 | 12,774.13 | 06/29/12 | 9,329.23 | | 0.00 | 3,444.90 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | 0.00 | 217.80 |
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | 0.00 | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | 0.00 | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | 0.00 | 16,168.43 |
| 10/19/12 | 1507989 | 2,133.65 | | 0.00 | | 0.00 | 2,133.65 |
| 11/20/12 | 1516902 | 8,480.77 | | 0.00 | | 0.00 | 8,480.77 |
| 12/21/12 | 1526893 | 4,210.15 | | 0.00 | | 0.00 | 4,210.15 |
| 01/22/13 | 1532764 | 1,558.80 | | 0.00 | | 0.00 | 1,558.80 |
| **Totals** | | **$ 73,882.67** | | **$ 23,327.64** | | **$ 0.00** | **$ 50,555.03** |

**Accounts Receivable Balance**                                     $    50,555.03
**This Invoice**                                                              720.77
**Total Due Including Current Invoice**                     $    51,275.80

# Baker & Hostetler LLP

*Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Washington, DC*

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 03/18/2013 |
| Invoice Number: | 1548128 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**        **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through February 28, 2013:

**BALANCE FOR THIS INVOICE DUE BY 4/8/2013**        $        **723.30**

# Remittance Copy
### Please include this page with payment

### Firm Contact Information

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

### Invoice No:  1548128

| PLEASE REMIT TO: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A., Cleveland, OH |
| Cleveland, Ohio 44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | **SWIFT Code:  KEYBUS33** |
| Reference Invoice No: 1548128 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 03/18/2013 |
| Invoice Number: | 1548128 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**     **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through February 28, 2013:

**Fees**                                           $         683.00

**Expenses and Other Charges**

    Copying (E101)                                    11.20
    Facsimile (E104)                                   8.00
    Court Fees (E112)                                 21.10
**Total Expenses**                          $          40.30

**BALANCE FOR THIS INVOICE DUE BY  4/8/2013**              $       723.30

*PREVIOUS BALANCE*                                      51,275.80
*TOTAL BALANCE DUE*                              $    51,999.10

# Baker&Hostetler LLP
*Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Washington, DC*

Richard Haisfield and Audrey L. Haisfield

**Regarding:**      **Chapter 11 Bankruptcy (Individual)**

**Matter Number:**    045116.000001

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jimmy D. Parrish | 0.70 | $ 410.00 | $ 287.00 |
| Deanna L Lane | 1.80 | 220.00 | 396.00 |
| **Total** | **2.50** | | $ **683.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 2/12/13 | Deanna L Lane | Drafting JAN 2013 DIP report for client | 1.20 |
| 2/12/13 | Jimmy D. Parrish | Talk with Mr. Wilcox regarding Haisfield case. | 0.70 |
| 2/13/13 | Deanna L Lane | Completing the JAN 2013 DIP report for client; sending same to client for review and signature | 0.50 |
| 2/20/13 | Deanna L Lane | E-filing JAN 2013 DIP report | 0.10 |
| | | **Total** | **2.50** |

**Expenses and Other Charges**

| | | |
|---|---|---|
| 02/01/13 | 104 Copies | 10.40 |
| 02/01/13 | 8 Copies | 0.80 |
| 02/13/13 | 8 Pages faxed to 1-352-620-0902 | 8.00 |
| 12/31/12 | Pacer Research - 12/31/12 by HAISFIELD | 21.10 |

**ACCOUNT SUMMARY**

**Outstanding Invoices as of March 18, 2013**

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustments Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 02/16/12 | 1441959 | $ 10,838.50 | 06/29/12 | $ 7,745.35 | $ | 0.00 | $ 3,093.15 |
| 04/30/12 | 1463088 | 12,774.13 | 06/29/12 | 9,329.23 | | 0.00 | 3,444.90 |

Baker & Hostetler LLP

*Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Washington, DC*

Richard Haisfield and Audrey L. Haisfield

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | 0.00 | 217.80 |
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | 0.00 | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | 0.00 | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | 0.00 | 16,168.43 |
| 10/19/12 | 1507989 | 2,133.65 | | 0.00 | | 0.00 | 2,133.65 |
| 11/20/12 | 1516902 | 8,480.77 | | 0.00 | | 0.00 | 8,480.77 |
| 12/21/12 | 1526893 | 4,210.15 | | 0.00 | | 0.00 | 4,210.15 |
| 01/22/13 | 1532764 | 1,558.80 | | 0.00 | | 0.00 | 1,558.80 |
| 02/19/13 | 1540527 | 720.77 | | 0.00 | | 0.00 | 720.77 |

| | | | | | |
|---|---|---|---|---|---|
| Totals | $ | 74,603.44 | $ | 23,327.64 | $ 0.00 $ 51,275.80 |

**Accounts Receivable Balance**                           $    51,275.80
**This Invoice**                                                          723.30
**Total Due Including Current Invoice**           $    51,999.10

# Baker & Hostetler LLP

*Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver   Houston   Los Angeles   New York   Orlando   Washington, DC*

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 04/18/2013 |
| Invoice Number: | 1556523 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**       **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through March 31, 2013:

   **BALANCE FOR THIS INVOICE DUE BY 5/9/2013**      $      **954.20**

# Remittance Copy

### Please include this page with payment

### Firm Contact Information

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

**Invoice No:  1556523**

| PLEASE REMIT TO: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A.,  Cleveland, OH |
| Cleveland, Ohio 44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | **SWIFT Code:  KEYBUS33** |
| Reference Invoice No: 1556523 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

Invoice Date:           04/18/2013
Invoice Number:             1556523
B&H File Number: 07938/045116/000001
Taxpayer ID Number:        34-0082025
Page 2

**Regarding:**     **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through March 31, 2013:

| | | |
|---|---|---|
| **Fees** | $ | 927.00 |
| **Expenses and Other Charges** | | |
| Facsimile (E104) | | 14.00 |
| Court Fees (E112) | | 13.20 |
| **Total Expenses** | $ | 27.20 |
| **BALANCE FOR THIS INVOICE DUE BY  5/9/2013** | $ | 954.20 |
| *PREVIOUS BALANCE* | | *51,999.10* |
| *TOTAL BALANCE DUE* | $ | *52,953.30* |

# Baker & Hostetler LLP
*Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver   Houston   Los Angeles   New York   Orlando   Washington, DC*

**Regarding:**        **Chapter 11 Bankruptcy (Individual)**

Matter Number:        045116.000001

| Name | Hours | | Rate | | Amount |
|------|-------|---|------|---|--------|
| Jimmy D. Parrish | 2.10 | $ | 410.00 | $ | 861.00 |
| Deanna L Lane | 0.30 | | 220.00 | | 66.00 |
| **Total** | **2.40** | | | **$** | **927.00** |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 3/12/13 | Jimmy D. Parrish | Talk with Mr. Krasker regarding property of the estate. | 0.20 |
| 3/12/13 | Jimmy D. Parrish | Review Haisfield plan alternatives. | 1.40 |
| 3/14/13 | Jimmy D. Parrish | Talk with Ms. Leitch regarding Atoka transfers. | 0.10 |
| 3/18/13 | Jimmy D. Parrish | Talk with Mr. Krasker regarding MDO breeding rights ownership. | 0.40 |
| 3/19/13 | Deanna L Lane | Preparing shell draft of FEB 2013 DIP report; call to client to request information in order to prepare report | 0.30 |
| | | **Total** | **2.40** |

**Expenses and Other Charges**

| Date | Description | Amount |
|------|-------------|--------|
| 03/21/13 | 14 Pages faxed to 1-352-620-0902 | 14.00 |
| 03/31/13 | Pacer Research - 03/31/13 by 45116.1 | 8.30 |
| 03/31/13 | Pacer Research - 03/31/13 by HAISFIELD | 4.90 |

## ACCOUNT SUMMARY

**Outstanding Invoices as of April 18, 2013**

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustments Applied | A/R Balance |
|--------------|----------------|-----------------|-------------------|------------------------|----------------------|---------------------------|-------------|
| 02/16/12 | 1441959 | $      10,838.50 | 06/29/12 | $      7,745.35 | $ | 0.00 | $      3,093.15 |

# BAKER & Hostetler LLP

*Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Washington, DC*

Richard Haisfield and Audrey L. Haisfield

Invoice Date:          04/18/2013
Invoice Number:          1556523
Matter Number:          045116.000001
Page 4

| 04/30/12 | 1463088 | 12,774.13 | 06/29/12 | 9,329.23 | | 0.00 | 3,444.90 |
|----------|---------|-----------|----------|----------|--|------|----------|
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | 0.00 | 217.80 |
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | 0.00 | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | 0.00 | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | 0.00 | 16,168.43 |
| 10/19/12 | 1507989 | 2,133.65 | | 0.00 | | 0.00 | 2,133.65 |
| 11/20/12 | 1516902 | 8,480.77 | | 0.00 | | 0.00 | 8,480.77 |
| 12/21/12 | 1526893 | 4,210.15 | | 0.00 | | 0.00 | 4,210.15 |
| 01/22/13 | 1532764 | 1,558.80 | | 0.00 | | 0.00 | 1,558.80 |
| 02/19/13 | 1540527 | 720.77 | | 0.00 | | 0.00 | 720.77 |
| 03/18/13 | 1548128 | 723.30 | | 0.00 | | 0.00 | 723.30 |

Totals  $  75,326.74       $  23,327.64       $  0.00  $  51,999.10

**Accounts Receivable Balance**                          $  51,999.10
**This Invoice**                                              954.20
**Total Due Including Current Invoice**                   $  52,953.30

# Baker & Hostetler LLP

*Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Washington, DC*

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 05/17/2013 |
| Invoice Number: | 1564085 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**     **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through April 30, 2013:

**BALANCE FOR THIS INVOICE DUE BY 6/7/2013**      $      **330.00**

## Remittance Copy

### Please include this page with payment

**Firm Contact Information**

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

**Invoice No:  1564085**

| PLEASE REMIT TO: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A.,  Cleveland, OH |
| Cleveland, Ohio 44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | SWIFT Code:  KEYBUS33 |
| Reference Invoice No: 1564085 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 05/17/2013 |
| Invoice Number: | 1564085 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**    **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through April 30, 2013:

| | | |
|---|---|---|
| **Fees** | $ | 330.00 |
| **BALANCE FOR THIS INVOICE DUE BY  6/7/2013** | $ | 330.00 |
| *PREVIOUS BALANCE* | | *51,999.10* |
| *TOTAL BALANCE DUE* | *$* | *52,329.10* |

# Baker & Hostetler LLP

*Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Washington, DC*

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 05/17/2013 |
| Invoice Number: | 1564085 |
| Matter Number: | 045116.000001 |
| | Page 3 |

**Regarding:**      **Chapter 11 Bankruptcy (Individual)**

**Matter Number:**      045116.000001

| Name | Hours | | Rate | | Amount |
|---|---|---|---|---|---|
| Deanna L Lane | 1.50 | $ | 220.00 | $ | 330.00 |
| **Total** | **1.50** | | | $ | **330.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 4/15/13 | Deanna L Lane | E-filing FEB 2013 DIP report | 0.20 |
| 4/22/13 | Deanna L Lane | Drafting MAR 2013 DIP report for clients | 1.00 |
| 4/26/13 | Deanna L Lane | Editing MAR 2013 DIP report to reflect additional income deposited into DIP account | 0.30 |
| | | **Total** | **1.50** |

**ACCOUNT SUMMARY**

**Outstanding Invoices as of May 17, 2013**

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustments Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 02/16/12 | 1441959 | $ 10,838.50 | 06/29/12 | $ 7,745.35 | $ | 0.00 | $ 3,093.15 |
| 04/30/12 | 1463088 | 12,774.13 | 06/29/12 | 9,329.23 | | 0.00 | 3,444.90 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | 0.00 | 217.80 |
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | 0.00 | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | 0.00 | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | 0.00 | 16,168.43 |
| 10/19/12 | 1507989 | 2,133.65 | | 0.00 | | 0.00 | 2,133.65 |
| 11/20/12 | 1516902 | 8,480.77 | | 0.00 | | 0.00 | 8,480.77 |
| 12/21/12 | 1526893 | 4,210.15 | | 0.00 | | 0.00 | 4,210.15 |
| 01/22/13 | 1532764 | 1,558.80 | | 0.00 | | 0.00 | 1,558.80 |
| 02/19/13 | 1540527 | 720.77 | | 0.00 | | 0.00 | 720.77 |

**BAKER & Hostetler LLP**

*Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Washington, DC*

Richard Haisfield and Audrey L. Haisfield

Invoice Date:      05/17/2013
Invoice Number:         1564085
Matter Number:    045116.000001
Page 4

| 03/18/13 | 1548128 | 723.30 | | 0.00 | | 0.00 | | 723.30 |
|---|---|---|---|---|---|---|---|---|
| | Totals | $ 75,326.74 | $ 23,327.64 | | | $ 0.00 | $ | 51,999.10 |

| | |
|---|---|
| Accounts Receivable Balance | $ 51,999.10 |
| This Invoice | 330.00 |
| Total Due Including Current Invoice | $ 52,329.10 |

# Baker & Hostetler LLP

*Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver   Houston   Los Angeles   New York   Orlando   Washington, DC*

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 06/18/2013 |
| Invoice Number: | 1571974 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**      **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through May 31, 2013:

**BALANCE FOR THIS INVOICE DUE BY 7/9/2013**      $      **689.80**

## Remittance Copy

### Please include this page with payment

**Firm Contact Information**

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

**Invoice No: 1571974**

| PLEASE REMIT TO: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A., Cleveland, OH |
| Cleveland, Ohio 44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | SWIFT Code: KEYBUS33 |
| Reference Invoice No: 1571974 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 06/18/2013 |
| Invoice Number: | 1571974 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**   **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through May 31, 2013:

| | | |
|---|---|---|
| **Fees** | $ | **645.00** |
| | | |
| **Expenses and Other Charges** | | |
| Copying (E101) | | 17.30 |
| Facsimile (E104) | | 17.00 |
| Court Fees (E112) | | 10.50 |
| **Total Expenses** | $ | **44.80** |
| | | |
| **BALANCE FOR THIS INVOICE DUE BY  7/9/2013** | $ | 689.80 |
| | | |
| *PREVIOUS BALANCE* | | *52,329.10* |
| *TOTAL BALANCE DUE* | *$* | *53,018.90* |

# Baker&Hostetler LLP

*Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver   Houston   Los Angeles   New York   Orlando   Washington, DC*

Richard Haisfield and Audrey L. Haisfield

Invoice Date:      06/18/2013
Invoice Number:     1571974
Matter Number:   045116.000001
Page 3

**Regarding:**      **Chapter 11 Bankruptcy (Individual)**

Matter Number:     045116.000001

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jimmy D. Parrish | 0.50 | $ 410.00 | $ 205.00 |
| Deanna L Lane | 2.00 | 220.00 | 440.00 |
| **Total** | **2.50** | | **$ 645.00** |

| Date | Name | Description | Hours |
|------|------|-------------|------:|
| 5/1/13 | Jimmy D. Parrish | Talk with Mr. Wilcox regarding Haisfield status. | 0.10 |
| 5/22/13 | Deanna L Lane | Final edits on MARCH 2013 DIP report | 0.20 |
| 5/25/13 | Deanna L Lane | Drafting APR 2013 DIP report for client | 1.00 |
| 5/29/13 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding response to committee inquiry. | 0.40 |
| 5/30/13 | Deanna L Lane | Continuation of the preparation of the APR 2013 DIP report for client | 0.40 |
| 5/31/13 | Deanna L Lane | Finalizing APR 2013 DIP report for client | 0.40 |
| | | **Total** | **2.50** |

**Expenses and Other Charges**

| | | |
|------|------|------:|
| 05/15/13 | 169 Copies | 16.90 |
| 05/21/13 | 4 Copies | 0.40 |
| 05/22/13 | 8 Pages faxed to 1-352-620-0902 | 8.00 |
| 05/25/13 | 1 Page faxed to 1-352-620-0902 | 1.00 |
| 05/31/13 | 8 Pages faxed to 1-352-620-0902 | 8.00 |
| 03/31/13 | Pacer Research - 03/31/13 by HAISFIELD | 10.50 |

**ACCOUNT SUMMARY**

**Outstanding Invoices as of June 18, 2013**

# Baker & Hostetler LLP

*Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver   Houston   Los Angeles   New York   Orlando   Washington, DC*

Richard Haisfield and Audrey L. Plaisfield

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustments Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 02/16/12 | 1441959 | $ 10,838.50 | 06/29/12 | $ 7,745.35 | $ | 0.00 | $ 3,093.15 |
| 04/30/12 | 1463088 | 12,774.13 | 06/29/12 | 9,329.23 | | 0.00 | 3,444.90 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | 0.00 | 217.80 |
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | 0.00 | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | 0.00 | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | 0.00 | 16,168.43 |
| 10/19/12 | 1507989 | 2,133.65 | | 0.00 | | 0.00 | 2,133.65 |
| 11/20/12 | 1516902 | 8,480.77 | | 0.00 | | 0.00 | 8,480.77 |
| 12/21/12 | 1526893 | 4,210.15 | | 0.00 | | 0.00 | 4,210.15 |
| 01/22/13 | 1532764 | 1,558.80 | | 0.00 | | 0.00 | 1,558.80 |
| 02/19/13 | 1540527 | 720.77 | | 0.00 | | 0.00 | 720.77 |
| 03/18/13 | 1548128 | 723.30 | | 0.00 | | 0.00 | 723.30 |
| 05/17/13 | 1564085 | 330.00 | | 0.00 | | 0.00 | 330.00 |
| Totals | | $ 75,656.74 | | $ 23,327.64 | | $ 0.00 | $ 52,329.10 |

**Accounts Receivable Balance**                                        $  52,329.10
**This Invoice**                                                                      689.80
**Total Due Including Current Invoice**                        $  53,018.90

# BAKER & HOSTETLER LLP
*Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Washington, DC*

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 07/15/2013 |
| Invoice Number: | 1579013 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**        **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through June 30, 2013:

   **BALANCE FOR THIS INVOICE DUE BY 8/5/2013**        $      4,344.02

# Remittance Copy
### Please include this page with payment

### Firm Contact Information

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

**Invoice No:  1579013**

| PLEASE REMIT TO: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A.,  Cleveland, OH |
| Cleveland, Ohio 44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | **SWIFT Code:  KEYBUS33** |
| Reference Invoice No: 1579013 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

Invoice Date:           07/15/2013
Invoice Number:          1579013
B&H File Number: 07938/045116/000001
Taxpayer ID Number:      34-0082025
Page 2

---

**Regarding:**   **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through June 30, 2013:

| | | |
|---|---|---|
| **Fees** | $ | 4,319.00 |

**Expenses and Other Charges**

| | |
|---|---|
| Facsimile (E104) | 8.00 |
| Postage (E108) | 17.02 |
| **Total Expenses** | $    25.02 |

**BALANCE FOR THIS INVOICE DUE BY  8/5/2013**          $    4,344.02

*PREVIOUS BALANCE*                                   53,018.90
*TOTAL BALANCE DUE*                             $   57,362.92

# Baker&Hostetler LLP
*Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver   Houston   Los Angeles   New York   Orlando   Washington, DC*

Richard Haisfield and Audrey L. Haisfield

**Regarding:**          **Chapter 11 Bankruptcy (Individual)**

Matter Number:          045116.000001

| Name | Hours | | Rate | | Amount |
|------|------:|---|-----:|---|-------:|
| Jimmy D. Parrish | 4.90 | $ | 410.00 | $ | 2,009.00 |
| Deanna L Lane | 1.50 | | 220.00 | | 330.00 |
| Jeffrey L Fetzer | 9.00 | | 220.00 | | 1,980.00 |
| **Total** | **15.40** | | | $ | **4,319.00** |

| Date | Name | Description | Hours |
|------|------|-------------|------:|
| 6/4/13 | Jimmy D. Parrish | Talk with Mr. Ettleson regarding case status. | 0.30 |
| 6/12/13 | Jeffrey L Fetzer | Review M. Haisfield 1040 Tax Returns for 2003-2009, convert PDF to readable PDF and search and redact social security numbers on tax returns. | 4.50 |
| 6/13/13 | Jeffrey L Fetzer | Continue to review M. Haisfield 1040 Tax Returns for 2003-2009 and corporate tax returns for Haisfield Ventures,, SWF KY, NTF KY II, SWF Ocala and convert PDF to readable PDF and search and redact social security numbers on tax returns and bates stamp documents for production. | 4.50 |
| 6/14/13 | Jimmy D. Parrish | Talk with Mr. Dubosar regarding committee document request. | 0.10 |
| 6/14/13 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding Committee document request. | 0.50 |
| 6/18/13 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding response to Committee inquiry. | 0.20 |
| 6/19/13 | Jimmy D. Parrish | Talk with Ms. Leitch regarding Committee action items. | 0.90 |
| 6/21/13 | Deanna L Lane | Receipt and review of financial information from client in order to draft and prepare MAY 2013 DIP report for client | 1.50 |
| 6/24/13 | Jimmy D. Parrish | Talk with Mr. Wilcox regarding document production to committee. | 0.20 |
| 6/24/13 | Jimmy D. Parrish | Talk with Ms. Leitch regarding document production to committee. | 0.20 |
| 6/27/13 | Jimmy D. Parrish | Meet with Mr. Landau regarding case status. | 2.50 |
| | | **Total** | **15.40** |

**Baker & Hostetler LLP**

*Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver   Houston   Los Angeles   New York   Orlando   Washington, DC*

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 07/15/2013 |
| Invoice Number: | 1579013 |
| Matter Number: | 045116.000001 |
| | Page 4 |

## Expenses and Other Charges

| | | |
|---|---|---|
| 06/28/13 | 8 Pages faxed to 1-352-620-0902 | 8.00 |
| 05/15/13 | Postage | 15.64 |
| 06/04/13 | Postage | 1.38 |

## ACCOUNT SUMMARY

### Outstanding Invoices as of July 15, 2013

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustments Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 02/16/12 | 1441959 | $ 10,838.50 | 06/29/12 | $ 7,745.35 | $ | 0.00 | $ 3,093.15 |
| 04/30/12 | 1463088 | 12,774.13 | 06/29/12 | 9,329.23 | | 0.00 | 3,444.90 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | 0.00 | 217.80 |
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | 0.00 | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | 0.00 | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | 0.00 | 16,168.43 |
| 10/19/12 | 1507989 | 2,133.65 | | 0.00 | | 0.00 | 2,133.65 |
| 11/20/12 | 1516902 | 8,480.77 | | 0.00 | | 0.00 | 8,480.77 |
| 12/21/12 | 1526893 | 4,210.15 | | 0.00 | | 0.00 | 4,210.15 |
| 01/22/13 | 1532764 | 1,558.80 | | 0.00 | | 0.00 | 1,558.80 |
| 02/19/13 | 1540527 | 720.77 | | 0.00 | | 0.00 | 720.77 |
| 03/18/13 | 1548128 | 723.30 | | 0.00 | | 0.00 | 723.30 |
| 05/17/13 | 1564085 | 330.00 | | 0.00 | | 0.00 | 330.00 |
| 06/18/13 | 1571974 | 689.80 | | 0.00 | | 0.00 | 689.80 |
| Totals | | $ 76,346.54 | | $ 23,327.64 | | $ 0.00 | $ 53,018.90 |

| | | |
|---|---|---|
| Accounts Receivable Balance | $ | 53,018.90 |
| This Invoice | | 4,344.02 |
| Total Due Including Current Invoice | $ | 57,362.92 |

## Baker&Hostetler LLP

*Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver   Houston   Los Angeles   New York   Orlando   Washington, DC*

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 08/16/2013 |
| Invoice Number: | 1588370 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**      **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through July 31, 2013:

**BALANCE FOR THIS INVOICE DUE BY 9/6/2013**      $      **2,981.60**

# Remittance Copy
### Please include this page with payment

### Firm Contact Information

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

**Invoice No:  1588370**

| PLEASE REMIT TO: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A.,  Cleveland, OH |
| Cleveland, Ohio 44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | **SWIFT Code:  KEYBUS33** |
| Reference Invoice No: 1588370 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

Invoice Date:          08/16/2013
Invoice Number:          1588370
B&H File Number: 07938/045116/000001
Taxpayer ID Number:          34-0082025
Page 2

**Regarding:**      **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through July 31, 2013:

| | | |
|---|---|---|
| **Fees** | $ | **2,970.00** |
| **Expenses and Other Charges** | | |
| Court Fees (E112) | | 11.60 |
| **Total Expenses** | $ | 11.60 |
| **BALANCE FOR THIS INVOICE DUE BY  9/6/2013** | $ | **2,981.60** |
| *PREVIOUS BALANCE* | | *57,362.92* |
| *TOTAL BALANCE DUE* | $ | *60,344.52* |

# Baker & Hostetler LLP

*Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Washington, DC*

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 08/16/2013 |
| Invoice Number: | 1588370 |
| Matter Number: | 045116.000001 |
| | Page 3 |

**Regarding:**      **Chapter 11 Bankruptcy (Individual)**

Matter Number:      045116.000001

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| Jimmy D. Parrish | 6.60 | $ 410.00 | $ | 2,706.00 |
| Deanna L Lane | 1.20 | 220.00 | | 264.00 |
| **Total** | **7.80** | | **$** | **2,970.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 7/1/13 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding responses to committee requests. | 0.80 |
| 7/2/13 | Deanna L Lane | Editing and e-filing MAY 2013 DIP report; sending same to US Trustee | 0.30 |
| 7/3/13 | Jimmy D. Parrish | Talk with Ms. Leitch regarding breeder awards. | 0.50 |
| 7/3/13 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding breeder awards. | 0.40 |
| 7/3/13 | Jimmy D. Parrish | Draft email to Mr. Wilcox regarding breeder awards. | 0.30 |
| 7/8/13 | Jimmy D. Parrish | Talk with Ms. Leitch regarding breeder award payments. | 0.10 |
| 7/8/13 | Jimmy D. Parrish | Talk with Mr. Wilcox regarding breeder award payments. | 0.20 |
| 7/10/13 | Jimmy D. Parrish | Outline and review issues regarding Committee inquiry response. | 2.10 |
| 7/10/13 | Jimmy D. Parrish | Talk with Mr. Haisifeld regarding committee inquiry response. | 0.30 |
| 7/12/13 | Jimmy D. Parrish | Review Haisfield status. | 0.40 |
| 7/12/13 | Jimmy D. Parrish | Talk with Mr. Dubosar regarding Haisfield status. | 0.20 |
| 7/15/13 | Jimmy D. Parrish | Review Haisfield committee response revisions. | 0.70 |
| 7/18/13 | Deanna L Lane | E-filing APR 2013 DIP report | 0.20 |
| 7/22/13 | Deanna L Lane | Initial drafting of JUN 2013 DIP report for client | 0.40 |
| 7/25/13 | Jimmy D. Parrish | Review case status and options. | 0.40 |
| 7/30/13 | Deanna L Lane | Telephone from client regarding trustee fees; telephone call to trustee's analyst regarding multi-case trustees fees | 0.30 |
| 7/30/13 | Jimmy D. Parrish | Review and revise committee response email. | 0.20 |
| | **Total** | | **7.80** |

## BAKER & HOSTETLER LLP

*Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver   Houston   Los Angeles   New York   Orlando   Washington, DC*

Richard Haisfield and Audrey L. Haisfield

## Expenses and Other Charges

| | | |
|---|---|---|
| 06/30/13 | Pacer Research - 06/30/13 by 45116.1 | 11.40 |
| 06/30/13 | Pacer Research - 06/30/13 by HAISFIELD | 0.20 |

## ACCOUNT SUMMARY

**Outstanding Invoices as of August 16, 2013**

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustments Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 02/16/12 | 1441959 | $  10,838.50 | 06/29/12 | $    7,745.35 | $ | 0.00 | $   3,093.15 |
| 04/30/12 | 1463088 | 12,774.13 | 06/29/12 | 9,329.23 | | 0.00 | 3,444.90 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | 0.00 | 217.80 |
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | 0.00 | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | 0.00 | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | 0.00 | 16,168.43 |
| 10/19/12 | 1507989 | 2,133.65 | | 0.00 | | 0.00 | 2,133.65 |
| 11/20/12 | 1516902 | 8,480.77 | | 0.00 | | 0.00 | 8,480.77 |
| 12/21/12 | 1526893 | 4,210.15 | | 0.00 | | 0.00 | 4,210.15 |
| 01/22/13 | 1532764 | 1,558.80 | | 0.00 | | 0.00 | 1,558.80 |
| 02/19/13 | 1540527 | 720.77 | | 0.00 | | 0.00 | 720.77 |
| 03/18/13 | 1548128 | 723.30 | | 0.00 | | 0.00 | 723.30 |
| 05/17/13 | 1564085 | 330.00 | | 0.00 | | 0.00 | 330.00 |
| 06/18/13 | 1571974 | 689.80 | | 0.00 | | 0.00 | 689.80 |
| 07/15/13 | 1579013 | 4,344.02 | | 0.00 | | 0.00 | 4,344.02 |
| | Totals | $   80,690.56 | | $   23,327.64 | | $   0.00 | $  57,362.92 |

| | | |
|---|---|---|
| **Accounts Receivable Balance** | $ | 57,362.92 |
| **This Invoice** | | 2,981.60 |
| **Total Due Including Current Invoice** | $ | 60,344.52 |

# Baker&Hostetler LLP

*Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Washington, DC*

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 09/19/2013 |
| Invoice Number: | 1597342 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**     **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through August 31, 2013:

**BALANCE FOR THIS INVOICE DUE BY 10/15/2013     $     1,112.90**

## Remittance Copy
### Please include this page with payment

### Firm Contact Information

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

**Invoice No:  1597342**

| PLEASE REMIT TO: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A.,  Cleveland, OH |
| Cleveland, Ohio 44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | **SWIFT Code:  KEYBUS33** |
| Reference Invoice No: 1597342 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

| | |
|---|---|
| Richard Haisfield and Audrey L. Haisfield | Invoice Date: 09/19/2013 |
| 800 SW 85th Ave | Invoice Number: 1597342 |
| Ocala FL 34481-1525 | B&H File Number: 07938/045116/000001 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 2 |

**Regarding:    Chapter 11 Bankruptcy (Individual)**

For professional services rendered through August 31, 2013:

**Fees**                                               $         1,068.00

**Expenses and Other Charges**

    Telephone (E105)                                    44.00
    Court Fees (E112)                                    0.90
**Total Expenses**                          $          44.90

**BALANCE FOR THIS INVOICE DUE BY  10/15/2013**          $      1,112.90

*PREVIOUS BALANCE*                                       60,344.52

*TOTAL BALANCE DUE*                          $      61,457.42

# Baker&Hostetler LLP

*Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Washington, DC*

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 09/19/2013 |
| Invoice Number: | 1597342 |
| Matter Number: | 045116.000001 |
| | Page 3 |

---

**Regarding:**       **Chapter 11 Bankruptcy (Individual)**

**Matter Number:**    045116.000001

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jimmy D. Parrish | 1.80 | $ 410.00 | $ 738.00 |
| Deanna L Lane | 1.50 | 220.00 | 330.00 |
| **Total** | **3.30** | | **$ 1,068.00** |

| Date | Name | Description | Hours |
|------|------|-------------|------:|
| 8/5/13 | Jimmy D. Parrish | Review issues regarding Committee injunction request. | 0.30 |
| 8/8/13 | Jimmy D. Parrish | Review and revise committee response. | 0.30 |
| 8/8/13 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding Committee response. | 0.30 |
| 8/14/13 | Jimmy D. Parrish | Talk with Mr. Wilcox regarding Haisfield status. | 0.20 |
| 8/15/13 | Jimmy D. Parrish | Talk with Mr. Wilcox regarding Committee correspondence. | 0.20 |
| 8/20/13 | Jimmy D. Parrish | Talk with Mr. Wilcox regarding committee response. | 0.10 |
| 8/22/13 | Jimmy D. Parrish | Talk with Mr. Wilcox regarding Haisfield chapter 11. | 0.40 |
| 8/23/13 | Deanna L Lane | Preparation and drafting of JUN 2013 DIP report for clients | 1.50 |
| | | **Total** | **3.30** |

**Expenses and Other Charges**

| | | |
|------|-------------|------:|
| 08/16/13 | Teleconference Charges (E105) - VENDOR: JIMMY D. PARRISH Court Call charges for telephonic appearance in case of Richard Haisfield, Case No. 11-08765 in the US Bankruptcy Court, Jacksonville. Mr. Parrish paid charge with his VISA card. | 44.00 |
| 06/30/13 | Pacer Research - 06/30/13 by HAISFIELD | 0.90 |

**ACCOUNT SUMMARY**

**Outstanding Invoices as of September 19, 2013**

# Baker&Hostetler LLP

*Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver   Houston   Los Angeles   New York   Orlando   Washington, DC*

Richard Haisfield and Audrey L. Haisfield

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustments Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 02/16/12 | 1441959 | $ 10,838.50 | 06/29/12 | $ 7,745.35 | $ | 0.00 | $ 3,093.15 |
| 04/30/12 | 1463088 | 12,774.13 | 06/29/12 | 9,329.23 | | 0.00 | 3,444.90 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | 0.00 | 217.80 |
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | 0.00 | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | 0.00 | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | 0.00 | 16,168.43 |
| 10/19/12 | 1507989 | 2,133.65 | | 0.00 | | 0.00 | 2,133.65 |
| 11/20/12 | 1516902 | 8,480.77 | | 0.00 | | 0.00 | 8,480.77 |
| 12/21/12 | 1526893 | 4,210.15 | | 0.00 | | 0.00 | 4,210.15 |
| 01/22/13 | 1532764 | 1,558.80 | | 0.00 | | 0.00 | 1,558.80 |
| 02/19/13 | 1540527 | 720.77 | | 0.00 | | 0.00 | 720.77 |
| 03/18/13 | 1548128 | 723.30 | | 0.00 | | 0.00 | 723.30 |
| 05/17/13 | 1564085 | 330.00 | | 0.00 | | 0.00 | 330.00 |
| 06/18/13 | 1571974 | 689.80 | | 0.00 | | 0.00 | 689.80 |
| 07/15/13 | 1579013 | 4,344.02 | | 0.00 | | 0.00 | 4,344.02 |
| 08/16/13 | 1588370 | 2,981.60 | | 0.00 | | 0.00 | 2,981.60 |
| **Totals** | | **$ 83,672.16** | | **$ 23,327.64** | | **$ 0.00** | **$ 60,344.52** |

| | |
|---|---|
| **Accounts Receivable Balance** | $ 60,344.52 |
| **This Invoice** | 1,112.90 |
| **Total Due Including Current Invoice** | $ 61,457.42 |

**Trust Account Activity**

**Trust Account:** SUNTRUST IOLTA ACCOUNT

| Date | Matter Number | Description | Amount |
|---|---|---|---|
| | | **Beginning Balance** | $ 4180.00 |
| | | **Current Trust Balance** | $ 4,180.00 |
| | | **Total Trust Balance** | 4,180.00 |

# Baker & Hostetler LLP

*Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Washington, DC*

| | | |
|---|---|---|
| **Trust Retainer Applied** | | 0.00 |
| **Trust Balance as of August 31, 2013** | $ | 4,180.00 |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 10/23/2013 |
| Invoice Number: | 1605384 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**     **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through September 30, 2013:

**BALANCE FOR THIS INVOICE DUE BY 11/13/2013     $         475.50**

# Remittance Copy
### Please include this page with payment

### Firm Contact Information

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

**Invoice No:  1605384**

| PLEASE REMIT TO: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A.,  Cleveland, OH |
| Cleveland, Ohio 44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | SWIFT Code:  KEYBUS33 |
| Reference Invoice No: 1605384 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

Invoice Date:            10/23/2013
Invoice Number:            1605384
B&H File Number: 07938/045116/000001
Taxpayer ID Number:       34-0082025
Page 2

**Regarding:    Chapter 11 Bankruptcy (Individual)**

For professional services rendered through September 30, 2013:

| | | |
|---|---|---|
| **Fees** | $ | **440.00** |

**Expenses and Other Charges**

| | |
|---|---|
| Copying (E101) | 1.60 |
| Facsimile (E104) | 8.00 |
| Court Fees (E112) | 25.90 |
| **Total Expenses** | $    35.50 |

**BALANCE FOR THIS INVOICE DUE BY  11/13/2013**          $     475.50

*PREVIOUS BALANCE*                          57,277.42
*TOTAL BALANCE DUE*                     $   57,752.92

# Baker&Hostetler LLP
*Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver   Houston   Los Angeles   New York   Orlando   Washington, DC*

Richard Haisfield and Audrey L. Haisfield

**Regarding:**         **Chapter 11 Bankruptcy (Individual)**

Matter Number:      045116.000001

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Deanna L Lane | 2.00 | $ 220.00 | $    440.00 |
| **Total** | **2.00** | | $    **440.00** |

| Date | Name | Description | Hours |
|------|------|-------------|------:|
| 9/9/13 | Deanna L Lane | Making client changes to JUN 2013 DIP report | 0.30 |
| 9/20/13 | Deanna L Lane | Telephone request to client for JUL 2013 DIP report backup in order to prepare same; discussion regarding horse boarding costs | 0.20 |
| 9/26/13 | Deanna L Lane | Drafting AUG 2013 DIP report for clients | 1.50 |
| | | **Total** | **2.00** |

**Expenses and Other Charges**

| | | |
|---|---|---:|
| 09/19/13 | 16 Copies | 1.60 |
| 09/12/13 | 8 Pages faxed to 1-352-620-0902 | 8.00 |
| 09/30/13 | Pacer Research - 09/30/13 by 45116.1 | 7.90 |
| 09/30/13 | Pacer Research - 09/30/13 by 45116.1 | 4.90 |
| 09/30/13 | Pacer Research - 09/30/13 by HAISFIELD | 13.10 |

## ACCOUNT SUMMARY

**Outstanding Invoices as of October 23, 2013**

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustments Applied | A/R Balance |
|------|------|------:|------|------:|------|------:|------:|
| 04/30/12 | 1463088 | $   12,774.13 | 09/30/13 | $   10,416.08 | | $   0.00 | $  2,358.05 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | 0.00 | 217.80 |

# Baker & Hostetler LLP

*Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Washington, DC*

Richard Haisfield and Audrey L. Haisfield

Invoice Date:        10/23/2013
Invoice Number:         1605384
Matter Number:     045116.000001
                          Page 4

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | 0.00 | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | 0.00 | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | 0.00 | 16,168.43 |
| 10/19/12 | 1507989 | 2,133.65 | | 0.00 | | 0.00 | 2,133.65 |
| 11/20/12 | 1516902 | 8,480.77 | | 0.00 | | 0.00 | 8,480.77 |
| 12/21/12 | 1526893 | 4,210.15 | | 0.00 | | 0.00 | 4,210.15 |
| 01/22/13 | 1532764 | 1,558.80 | | 0.00 | | 0.00 | 1,558.80 |
| 02/19/13 | 1540527 | 720.77 | | 0.00 | | 0.00 | 720.77 |
| 03/18/13 | 1548128 | 723.30 | | 0.00 | | 0.00 | 723.30 |
| 05/17/13 | 1564085 | 330.00 | | 0.00 | | 0.00 | 330.00 |
| 06/18/13 | 1571974 | 689.80 | | 0.00 | | 0.00 | 689.80 |
| 07/15/13 | 1579013 | 4,344.02 | | 0.00 | | 0.00 | 4,344.02 |
| 08/16/13 | 1588370 | 2,981.60 | | 0.00 | | 0.00 | 2,981.60 |
| 09/19/13 | 1597342 | 1,112.90 | | 0.00 | | 0.00 | 1,112.90 |

**Totals**       $  **73,946.56**       $  **16,669.14**       $  **0.00** $ **57,277.42**

**Accounts Receivable Balance**                              $    **57,277.42**
**This Invoice**                                                      **475.50**
**Total Due Including Current Invoice**                    $    **57,752.92**

**Trust Account Activity**

**Trust Account:** SUNTRUST IOLTA ACCOUNT

| Date | Matter Number | Description | | Amount |
|---|---|---|---|---|
| | | **Beginning Balance** | $ | **4180.00** |

**DISBURSEMENTS:**

| | | | | |
|---|---|---|---|---|
| 10/02/2013 | 000001 | BH - attorneys fees and costs - ck. 32444 - 45116.1A | | 4,180.00 |
| | | **Current Trust Balance** | $ | **0.00** |
| | | **Total Trust Balance** | | **0.00** |
| | | **Trust Retainer Applied** | | **0.00** |
| | | **Trust Balance as of September 30, 2013** | $ | **0.00** |

**Baker & Hostetler LLP**
*Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver   Houston   Los Angeles   New York   Orlando   Washington, DC*

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

Invoice Date:                11/26/2013
Invoice Number:                1614484
B&H File Number:  07938/045116/000001
Taxpayer ID Number:          34-0082025
Page 1

**Regarding:**          **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through October 31, 2013:

**BALANCE FOR THIS INVOICE DUE BY 12/17/2013     $          496.00**

## Remittance Copy
### Please include this page with payment

### Firm Contact Information

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

**Invoice No:  1614484**

| PLEASE REMIT TO: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A.,  Cleveland, OH |
| Cleveland, Ohio 44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | **SWIFT Code:  KEYBUS33** |
| Reference Invoice No: 1614484 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

Invoice Date:                11/26/2013
Invoice Number:                1614484
B&H File Number: 07938/045116/000001
Taxpayer ID Number:           34-0082025
Page 2

**Regarding:    Chapter 11 Bankruptcy (Individual)**

For professional services rendered through October 31, 2013:

**Fees**                                   $          440.00

**Expenses and Other Charges**
  Copying (E101)                                      0.30
  Facsimile (E104)                                   23.00
  Court Fees (E112)                                  32.70
**Total Expenses**                         $          56.00

**BALANCE FOR THIS INVOICE DUE BY  12/17/2013**        $          496.00

*PREVIOUS BALANCE*                                  57,752.92
*TOTAL BALANCE DUE*                        $       58,248.92

# Baker&Hostetler LLP

*Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Washington, DC*

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 11/26/2013 |
| Invoice Number: | 1614484 |
| Matter Number: | 045116.000001 |
| | Page 3 |

**Regarding:** **Chapter 11 Bankruptcy (Individual)**

**Matter Number:** 045116.000001

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Deanna L Lane | 2.00 | $ 220.00 | $ 440.00 |
| **Total** | **2.00** | | **$ 440.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/9/13 | Deanna L Lane | Preparing SEP 2013 DIP report for clients | 0.90 |
| 10/11/13 | Deanna L Lane | Adding additional information from client to SEP 2013 DIP report | 0.60 |
| 10/24/13 | Deanna L Lane | E-filed the July 2013, August 2013, and September 2013 DIP reports; sent same to US Trustee | 0.50 |
| | | **Total** | **2.00** |

**Expenses and Other Charges**

| | | |
|---|---|---|
| 10/22/13 | 1 Copy | 0.10 |
| 10/24/13 | 2 Copies | 0.20 |
| 10/21/13 | 8 Pages faxed to 1-352-620-0902 | 8.00 |
| 10/22/13 | 15 Pages faxed to 1-352-620-0902 | 15.00 |
| 09/30/13 | Pacer Research - 09/30/13 by HAISFIELD | 32.70 |

**ACCOUNT SUMMARY**

**Outstanding Invoices as of November 26, 2013**

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustments Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 04/30/12 | 1463088 | $ 12,774.13 | 09/30/13 | $ 10,416.08 | | $ 0.00 | $ 2,358.05 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | 0.00 | 217.80 |

**Baker & Hostetler** LLP

*Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Washington, DC*

Richard Haisfield and Audrey L. Haisfield

| | | |
|---|---|---|
| | Invoice Date: | 11/26/2013 |
| | Invoice Number: | 1614484 |
| | Matter Number: | 045116.000001 |
| | | Page 4 |

| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | 0.00 | 1,492.80 |
|---|---|---|---|---|---|---|
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | 0.00 | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | 0.00 | 16,168.43 |
| 10/19/12 | 1507989 | 2,133.65 | | 0.00 | 0.00 | 2,133.65 |
| 11/20/12 | 1516902 | 8,480.77 | | 0.00 | 0.00 | 8,480.77 |
| 12/21/12 | 1526893 | 4,210.15 | | 0.00 | 0.00 | 4,210.15 |
| 01/22/13 | 1532764 | 1,558.80 | | 0.00 | 0.00 | 1,558.80 |
| 02/19/13 | 1540527 | 720.77 | | 0.00 | 0.00 | 720.77 |
| 03/18/13 | 1548128 | 723.30 | | 0.00 | 0.00 | 723.30 |
| 05/17/13 | 1564085 | 330.00 | | 0.00 | 0.00 | 330.00 |
| 06/18/13 | 1571974 | 689.80 | | 0.00 | 0.00 | 689.80 |
| 07/15/13 | 1579013 | 4,344.02 | | 0.00 | 0.00 | 4,344.02 |
| 08/16/13 | 1588370 | 2,981.60 | | 0.00 | 0.00 | 2,981.60 |
| 09/19/13 | 1597342 | 1,112.90 | | 0.00 | 0.00 | 1,112.90 |
| 10/23/13 | 1605384 | 475.50 | | 0.00 | 0.00 | 475.50 |

**Totals**      $  **74,422.06**         $  **16,669.14**            $  **0.00** $  **57,752.92**

| | | |
|---|---|---|
| **Accounts Receivable Balance** | $ | **57,752.92** |
| **This Invoice** | | **496.00** |
| **Total Due Including Current Invoice** | $ | **58,248.92** |

**Trust Account Activity**

**Trust Account:**

| Date | Matter Number | Description | Amount |
|---|---|---|---|
| | | Trust Retainer Applied | 0.00 |
| | | **Trust Balance as of October 31, 2013** $ | **0.00** |

# Baker & Hostetler LLP

*Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver   Houston   Los Angeles   New York   Orlando   Washington, DC*

# BakerHostetler

| | |
|---|---|
| Richard Haisfield and Audrey L. Haisfield | |
| 800 SW 85th Ave | |
| Ocala FL 34481-1525 | |

| | |
|---|---|
| Invoice Date: | 12/16/2013 |
| Invoice Number: | 1618876 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:** **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through November 30, 2013:

**BALANCE FOR THIS INVOICE DUE BY 1/6/2014**     $          330.30

## Remittance Copy

### Please include this page with payment

### Firm Contact Information

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

**Invoice No: 1618876**

| PLEASE REMIT TO: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A., Cleveland, OH |
| Cleveland, Ohio 44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | SWIFT Code: KEYBUS33 |
| Reference Invoice No: 1618876 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 12/16/2013 |
| Invoice Number: | 1618876 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**    **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through November 30, 2013:

**Fees**                                           $          287.00

**Expenses and Other Charges**
    **Copying (E101)**                                      20.30
    **Postage (E108)**                                      23.00
**Total Expenses**                          $          43.30

**BALANCE FOR THIS INVOICE DUE BY  1/6/2014**            $          330.30

*PREVIOUS BALANCE*                                  *58,248.92*
*TOTAL BALANCE DUE*                          $    *58,579.22*

# Baker & Hostetler LLP

*Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Washington, DC*

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 12/16/2013 |
| Invoice Number: | 1618876 |
| Matter Number: | 045116.000001 |
| | Page 3 |

**Regarding:** **Chapter 11 Bankruptcy (Individual)**

**Matter Number:** 045116.000001

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jimmy D. Parrish | 0.70 | $ 410.00 | $ 287.00 |
| **Total** | **0.70** | | **$ 287.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/7/13 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding case status. | 0.70 |
| | | **Total** | **0.70** |

**Expenses and Other Charges**

| | | |
|---|---|---|
| 11/14/13 | 145 Copies | 14.50 |
| 11/21/13 | 54 Copies | 5.40 |
| 11/21/13 | 4 Copies | 0.40 |
| 11/14/13 | Postage | 9.66 |
| 11/21/13 | Postage | 13.34 |

**ACCOUNT SUMMARY**

**Outstanding Invoices as of December 16, 2013**

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustments Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 04/30/12 | 1463088 | $ 12,774.13 | 09/30/13 | $ 10,416.08 | $ | 0.00 | $ 2,358.05 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | 0.00 | 217.80 |
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | 0.00 | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | 0.00 | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | 0.00 | 16,168.43 |
| 10/19/12 | 1507989 | 2,133.65 | | 0.00 | | 0.00 | 2,133.65 |

Baker & Hostetler LLP

*Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver   Houston   Los Angeles   New York   Orlando   Washington, DC*

Richard Haisfield and Audrey L. Haisfield

| 11/20/12 | 1516902 | 8,480.77 | 0.00 | 0.00 | 8,480.77 |
|---|---|---|---|---|---|
| 12/21/12 | 1526893 | 4,210.15 | 0.00 | 0.00 | 4,210.15 |
| 01/22/13 | 1532764 | 1,558.80 | 0.00 | 0.00 | 1,558.80 |
| 02/19/13 | 1540527 | 720.77 | 0.00 | 0.00 | 720.77 |
| 03/18/13 | 1548128 | 723.30 | 0.00 | 0.00 | 723.30 |
| 05/17/13 | 1564085 | 330.00 | 0.00 | 0.00 | 330.00 |
| 06/18/13 | 1571974 | 689.80 | 0.00 | 0.00 | 689.80 |
| 07/15/13 | 1579013 | 4,344.02 | 0.00 | 0.00 | 4,344.02 |
| 08/16/13 | 1588370 | 2,981.60 | 0.00 | 0.00 | 2,981.60 |
| 09/19/13 | 1597342 | 1,112.90 | 0.00 | 0.00 | 1,112.90 |
| 10/23/13 | 1605384 | 475.50 | 0.00 | 0.00 | 475.50 |
| 11/26/13 | 1614484 | 496.00 | 0.00 | 0.00 | 496.00 |
| **Totals** | | **$ 74,918.06** | **$ 16,669.14** | **$ 0.00** | **$ 58,248.92** |

| | |
|---|---|
| **Accounts Receivable Balance** | **$ 58,248.92** |
| **This Invoice** | **330.30** |
| **Total Due Including Current Invoice** | **$ 58,579.22** |

## Trust Account Activity

**Trust Account:**

| Date | Matter Number | Description | Amount |
|---|---|---|---|
| | | **Trust Retainer Applied** | **0.00** |
| | | **Trust Balance as of November 30, 2013** | **$ 0.00** |

# Baker & Hostetler LLP

*Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Washington, DC*

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 01/22/2014 |
| Invoice Number: | 1626245 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

Regarding:        **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through December 31, 2013:

**BALANCE FOR THIS INVOICE DUE BY 2/12/2014**        $        719.00

## Remittance Copy
### Please include this page with payment

### Firm Contact Information

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

**Invoice No:  1626245**

| PLEASE REMIT TO: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A., Cleveland, OH |
| Cleveland, Ohio 44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | **SWIFT Code:  KEYBUS33** |
| | |
| Reference Invoice No: 1626245 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 01/22/2014 |
| Invoice Number: | 1626245 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:    Chapter 11 Bankruptcy (Individual)**

For professional services rendered through December 31, 2013:

| | | |
|---|---|---:|
| **Fees** | $ | 660.00 |
| | | |
| **Expenses and Other Charges** | | |
| Copying (E101) | | 39.60 |
| Facsimile (E104) | | 15.00 |
| Court Fees (E112) | | 4.40 |
| **Total Expenses** | $ | 59.00 |
| | | |
| **BALANCE FOR THIS INVOICE DUE BY  2/12/2014** | $ | 719.00 |
| | | |
| *PREVIOUS BALANCE* | | *58,579.22* |
| *TOTAL BALANCE DUE* | $ | *59,298.22* |

# Baker & Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 01/22/2014 |
| Invoice Number: | 1626245 |
| Matter Number: | 045116.000001 |
| | Page 3 |

**Regarding:**     **Chapter 11 Bankruptcy (Individual)**

**Matter Number:**     045116.000001

| Name | Hours | | Rate | | Amount |
|------|-------|--|------|--|--------|
| Deanna L Lane | 3.00 | $ | 220.00 | $ | 660.00 |
| **Total** | **3.00** | | | **$** | **660.00** |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/4/13 | Deanna L Lane | Preparing OCT 2013 DIP report for client | 1.50 |
| 12/5/13 | Deanna L Lane | Preparing NOV 2013 DIP report for client | 1.50 |
| | | **Total** | **3.00** |

**Expenses and Other Charges**

| | | |
|---|---|---|
| 12/20/13 | 384 Copies | 38.40 |
| 12/20/13 | 12 Copies | 1.20 |
| 12/05/13 | 15 Pages faxed to 1-352-620-0902 | 15.00 |
| 12/31/13 | Pacer Research - 12/31/13 by HAISFIELD | 2.30 |
| 12/31/13 | Pacer Research - 12/31/13 by 5116.1 | 2.10 |

**ACCOUNT SUMMARY**

**Outstanding Invoices as of January 22, 2014**

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustments Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 04/30/12 | 1463088 | $ 12,774.13 | 09/30/13 | $ 10,416.08 | $ | 0.00 | $ 2,358.05 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | 0.00 | 217.80 |
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | 0.00 | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | 0.00 | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | 0.00 | 16,168.43 |

Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Richard Haisfield and Audrey L. Haisfield

Invoice Date:       01/22/2014
Invoice Number:       1626245
Matter Number:    045116.000001
Page 4

| Date | Number | Amount | | | |
|---|---|---|---|---|---|
| 10/19/12 | 1507989 | 2,133.65 | 0.00 | 0.00 | 2,133.65 |
| 11/20/12 | 1516902 | 8,480.77 | 0.00 | 0.00 | 8,480.77 |
| 12/21/12 | 1526893 | 4,210.15 | 0.00 | 0.00 | 4,210.15 |
| 01/22/13 | 1532764 | 1,558.80 | 0.00 | 0.00 | 1,558.80 |
| 02/19/13 | 1540527 | 720.77 | 0.00 | 0.00 | 720.77 |
| 03/18/13 | 1548128 | 723.30 | 0.00 | 0.00 | 723.30 |
| 05/17/13 | 1564085 | 330.00 | 0.00 | 0.00 | 330.00 |
| 06/18/13 | 1571974 | 689.80 | 0.00 | 0.00 | 689.80 |
| 07/15/13 | 1579013 | 4,344.02 | 0.00 | 0.00 | 4,344.02 |
| 08/16/13 | 1588370 | 2,981.60 | 0.00 | 0.00 | 2,981.60 |
| 09/19/13 | 1597342 | 1,112.90 | 0.00 | 0.00 | 1,112.90 |
| 10/23/13 | 1605384 | 475.50 | 0.00 | 0.00 | 475.50 |
| 11/26/13 | 1614484 | 496.00 | 0.00 | 0.00 | 496.00 |
| 12/16/13 | 1618876 | 330.30 | 0.00 | 0.00 | 330.30 |

**Totals**    **$  75,248.36**    **$  16,669.14**    **$  0.00** **$  58,579.22**

**Accounts Receivable Balance**    $   58,579.22
**This Invoice**    719.00
**Total Due Including Current Invoice**    $   59,298.22

## Trust Account Activity

**Trust Account:**

| Date | Matter Number | Description | Amount |
|---|---|---|---|
| | | Trust Retainer Applied | 0.00 |
| | | Trust Balance as of December 31, 2013 | $  0.00 |

# Baker & Hostetler LLP

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 02/19/2014 |
| Invoice Number: | 1634974 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**          **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through January 31, 2014:

**BALANCE FOR THIS INVOICE DUE BY 3/12/2014     $        673.37**

## Remittance Copy

### Please include this page with payment

### Firm Contact Information

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

**Invoice No:  1634974**

| PLEASE REMIT TO: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A.,  Cleveland, OH |
| Cleveland, Ohio 44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | <u>SWIFT Code:  KEYBUS33</u> |
| Reference Invoice No: 1634974 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

Invoice Date:            02/19/2014
Invoice Number:            1634974
B&H File Number: 07938/045116/000001
Taxpayer ID Number:      34-0082025
Page 2

**Regarding:**   **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through January 31, 2014:

| | | |
|---|---|---:|
| **Fees** | $ | **506.00** |
| | | |
| **Expenses and Other Charges** | | |
| Copying (E101) | | 0.10 |
| Facsimile (E104) | | 10.00 |
| Local Travel (E109) | | 157.27 |
| **Total Expenses** | $ | 167.37 |
| | | |
| **BALANCE FOR THIS INVOICE DUE BY  3/12/2014** | $ | 673.37 |
| | | |
| *PREVIOUS BALANCE* | | *59,298.22* |
| *TOTAL BALANCE DUE* | $ | *59,971.59* |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 02/19/2014 |
| Invoice Number: | 1634974 |
| Matter Number: | 045116.000001 |
| | Page 3 |

**Regarding:** **Chapter 11 Bankruptcy (Individual)**

**Matter Number:** 045116.000001

| Name | Hours | | Rate | | Amount |
|------|-------|--|------|--|--------|
| Deanna L Lane | 2.20 | $ | 230.00 | $ | 506.00 |
| **Total** | **2.20** | | | $ | **506.00** |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 1/16/14 | Deanna L Lane | Finalized and e-filed the OCT 2013 and NOV 2013 DIP reports | 0.40 |
| 1/21/14 | Deanna L Lane | Preparing DEC 2013 DIP report for client | 1.20 |
| 1/28/14 | Deanna L Lane | Finalizing DEC 2013 DIP report; sending same to client for review and signing | 0.20 |
| 1/28/14 | Deanna L Lane | Receipt and review of requested information from client in order to finalize DEC 2013 DIP report for client; sent final report to client for review and signature | 0.40 |
| | | **Total** | **2.20** |

**Expenses and Other Charges**

| | | |
|---|---|---|
| 01/28/14 | 1 Copy | 0.10 |
| 01/28/14 | 8 Pages faxed to 1-352-620-0902 | 8.00 |
| 01/28/14 | 2 Pages faxed to 1-352-620-0902 | 2.00 |
| 01/30/14 | Mileage; Jimmy D. Parrish; Travel to/from Jacksonville Bankruptcy Court (300 N Hogan St) to attend hearing on Disclosure Statement in the case of Richard Haisfield.; 280.84 Miles @ Rate .56; Jan 30, 2014; | 157.27 |

**ACCOUNT SUMMARY**

**Outstanding Invoices as of February 19, 2014**

**Baker&Hostetler LLP**

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Richard Haisfield and Audrey L. Haisfield

Invoice Date: 02/19/2014
Invoice Number: 1634974
Matter Number: 045116.000001
Page 4

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustments Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 04/30/12 | 1463088 | $ 12,774.13 | 09/30/13 | $ 10,416.08 | $ | 0.00 | $ 2,358.05 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | 0.00 | 217.80 |
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | 0.00 | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | 0.00 | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | 0.00 | 16,168.43 |
| 10/19/12 | 1507989 | 2,133.65 | | 0.00 | | 0.00 | 2,133.65 |
| 11/20/12 | 1516902 | 8,480.77 | | 0.00 | | 0.00 | 8,480.77 |
| 12/21/12 | 1526893 | 4,210.15 | | 0.00 | | 0.00 | 4,210.15 |
| 01/22/13 | 1532764 | 1,558.80 | | 0.00 | | 0.00 | 1,558.80 |
| 02/19/13 | 1540527 | 720.77 | | 0.00 | | 0.00 | 720.77 |
| 03/18/13 | 1548128 | 723.30 | | 0.00 | | 0.00 | 723.30 |
| 05/17/13 | 1564085 | 330.00 | | 0.00 | | 0.00 | 330.00 |
| 06/18/13 | 1571974 | 689.80 | | 0.00 | | 0.00 | 689.80 |
| 07/15/13 | 1579013 | 4,344.02 | | 0.00 | | 0.00 | 4,344.02 |
| 08/16/13 | 1588370 | 2,981.60 | | 0.00 | | 0.00 | 2,981.60 |
| 09/19/13 | 1597342 | 1,112.90 | | 0.00 | | 0.00 | 1,112.90 |
| 10/23/13 | 1605384 | 475.50 | | 0.00 | | 0.00 | 475.50 |
| 11/26/13 | 1614484 | 496.00 | | 0.00 | | 0.00 | 496.00 |
| 12/16/13 | 1618876 | 330.30 | | 0.00 | | 0.00 | 330.30 |
| 01/22/14 | 1626245 | 719.00 | | 0.00 | | 0.00 | 719.00 |
| **Totals** | | **$ 75,967.36** | | **$ 16,669.14** | | **$ 0.00** | **$ 59,298.22** |

| | |
|---|---|
| **Accounts Receivable Balance** | **$ 59,298.22** |
| **This Invoice** | **673.37** |
| **Total Due Including Current Invoice** | **$ 59,971.59** |

**Trust Account Activity**

**Trust Account:**

| Date | Matter Number | Description | Amount |
|---|---|---|---|
| | | **Trust Retainer Applied** | **0.00** |

# BAKER&HOSTETLER LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

Richard Haisfield and Audrey L. Haisfield

Invoice Date:              02/19/2014
Invoice Number:             1634974
Matter Number:         045116.000001
Page 5

**Trust Balance as of January 31, 2014**    $              0.00

# Baker&Hostetler LLP

Atlanta        Chicago        Cincinnati      Cleveland      Columbus       Costa Mesa      Denver
Houston        Los Angeles     New York        Orlando        Philadelphia    Seattle        Washington, DC

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 03/19/2014 |
| Invoice Number: | 1645004 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**     **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through February 28, 2014:

**BALANCE FOR THIS INVOICE DUE BY 4/9/2014**       $       **6,564.52**

## Remittance Copy
### Please include this page with payment

### Firm Contact Information

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

**Invoice No:  1645004**

| PLEASE REMIT TO: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A.,  Cleveland, OH |
| Cleveland, Ohio 44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | **SWIFT Code:  KEYBUS33** |
| Reference Invoice No: 1645004 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 03/19/2014 |
| Invoice Number: | 1645004 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:    Chapter 11 Bankruptcy (Individual)**

For professional services rendered through February 28, 2014:

| | | |
|---|---|---|
| **Fees** | **$** | **6,532.00** |
| | | |
| **Expenses and Other Charges** | | |
| Facsimile (E104) | | **6.00** |
| Postage (E108) | | **5.32** |
| Court Fees (E112) | | **21.20** |
| **Total Expenses** | **$** | **32.52** |
| | | |
| **BALANCE FOR THIS INVOICE DUE BY  4/9/2014** | **$** | **6,564.52** |
| | | |
| *PREVIOUS BALANCE* | | *59,971.59* |
| *TOTAL BALANCE DUE* | *$* | *66,536.11* |

## Baker & Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

**Regarding:**        **Chapter 11 Bankruptcy (Individual)**

Matter Number:        045116.000001

| Name | Hours | | Rate | | Amount |
|------|------:|---|-----:|---|-------:|
| Jimmy D. Parrish | 11.50 | $ | 430.00 | $ | 4,945.00 |
| Deanna L Lane | 6.90 | | 230.00 | | 1,587.00 |
| **Total** | **18.40** | | | **$** | **6,532.00** |

| Date | Name | Description | Hours |
|------|------|-------------|------:|
| 2/3/14 | Deanna L Lane | Receipt and review of interrogatories and 2nd requests for production; securing missing exhibits A and B to discovery requests from opposing counsel; sending requests and supporting documents to client; updating Master Index with discovery requests | 0.80 |
| 2/12/14 | Deanna L Lane | Gathering documents responsive to recent document request from client documents on site | 1.50 |
| 2/12/14 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding status of tax returns. | 0.40 |
| 2/12/14 | Jimmy D. Parrish | Review Haisfield schedules and documents for ownership reports. | 1.60 |
| 2/17/14 | Jimmy D. Parrish | Review Haisfield reporting requirements and outline related entity reporting. | 2.10 |
| 2/17/14 | Jimmy D. Parrish | Meet with Mr. Haisfield regarding Committee discovery and bankruptcy disclosures. | 3.30 |
| 2/18/14 | Jimmy D. Parrish | Talk with Mr. Krasker regarding Haisfield disclosures. | 0.30 |
| 2/20/14 | Deanna L Lane | Conference with Mr. Parrish discussing JAN 2014 DIP report | 0.20 |
| 2/20/14 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding responses to committee discovery requests. | 0.70 |
| 2/21/14 | Deanna L Lane | Continuation of the preparation of clients' JAN 2014 DIP report | 0.80 |
| 2/21/14 | Deanna L Lane | Extended telephone conversation with Mr. Haisfield regarding DIP report issues; drafting and editing JAN 2014 DIP report | 1.30 |
| 2/21/14 | Jimmy D. Parrish | Talk with Mr. Pavilonis regarding Haisfield tax returns. | 0.30 |
| 2/24/14 | Deanna L Lane | Reviewing all filed DIP reports to chart all non-Social Security deposits made into the DIP account for Mr. | 1.20 |

**Baker & Hostetler LLP**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | Parrish; preparing a report of all deposits made into DIP account since date of filing | |
| 2/24/14 | Jimmy D. Parrish | Talk with Ms. Jernigan regarding Haisfield returns. | 0.30 |
| 2/25/14 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding periodic reports. | 1.60 |
| 2/26/14 | Jimmy D. Parrish | Review impact of potential sale of Ocala Farm. | 0.60 |
| 2/26/14 | Jimmy D. Parrish | Talk with Ms. Jernigan regarding status of tax returns. | 0.20 |
| 2/26/14 | Jimmy D. Parrish | Talk with Mr. deBenedicty regarding sale of Ocala Farm. | 0.10 |
| 2/28/14 | Deanna L Lane | Receipt and review of recent bank statements from 10/2013 to the present for several client related entities; preparing chart of same; brief discussion with Mr. Parrish regarding same | 1.10 |
| | **Total** | | **18.40** |

## Expenses and Other Charges

| | | |
|--|--|--|
| 02/19/14 | 6 Pages faxed to 1-352-620-0902 | 6.00 |
| 02/03/14 | Postage | 5.32 |
| 12/31/13 | Pacer Research - 12/31/13 by 45116.1 | 11.60 |
| 12/31/13 | Pacer Research - 12/31/13 by 45116.1 | 9.60 |

## ACCOUNT SUMMARY

**Outstanding Invoices as of March 19, 2014**

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustments Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 04/30/12 | 1463088 | $ 12,774.13 | 09/30/13 | $ 10,416.08 | $ | 0.00 | $ 2,358.05 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | 0.00 | 217.80 |
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | 0.00 | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | 0.00 | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | 0.00 | 16,168.43 |
| 10/19/12 | 1507989 | 2,133.65 | | 0.00 | | 0.00 | 2,133.65 |
| 11/20/12 | 1516902 | 8,480.77 | | 0.00 | | 0.00 | 8,480.77 |
| 12/21/12 | 1526893 | 4,210.15 | | 0.00 | | 0.00 | 4,210.15 |

**Baker&Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Richard Haisfield and Audrey L. Haisfield

Invoice Date: 03/19/2014
Invoice Number: 1645004
Matter Number: 045116.000001
Page 5

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/22/13 | 1532764 | 1,558.80 | 0.00 | | 0.00 | 1,558.80 |
| 02/19/13 | 1540527 | 720.77 | 0.00 | | 0.00 | 720.77 |
| 03/18/13 | 1548128 | 723.30 | 0.00 | | 0.00 | 723.30 |
| 05/17/13 | 1564085 | 330.00 | 0.00 | | 0.00 | 330.00 |
| 06/18/13 | 1571974 | 689.80 | 0.00 | | 0.00 | 689.80 |
| 07/15/13 | 1579013 | 4,344.02 | 0.00 | | 0.00 | 4,344.02 |
| 08/16/13 | 1588370 | 2,981.60 | 0.00 | | 0.00 | 2,981.60 |
| 09/19/13 | 1597342 | 1,112.90 | 0.00 | | 0.00 | 1,112.90 |
| 10/23/13 | 1605384 | 475.50 | 0.00 | | 0.00 | 475.50 |
| 11/26/13 | 1614484 | 496.00 | 0.00 | | 0.00 | 496.00 |
| 12/16/13 | 1618876 | 330.30 | 0.00 | | 0.00 | 330.30 |
| 01/22/14 | 1626245 | 719.00 | 0.00 | | 0.00 | 719.00 |
| 02/19/14 | 1634974 | 673.37 | 0.00 | | 0.00 | 673.37 |

**Totals**  $   76,640.73   $   16,669.14   $   0.00 $   59,971.59

Accounts Receivable Balance                     $   59,971.59
This Invoice                                        6,564.52
Total Due Including Current Invoice             $   66,536.11

**Trust Account Activity**

**Trust Account:**

| Date | Matter Number | Description | Amount |
|---|---|---|---|
| | | Trust Retainer Applied | 0.00 |
| | | Trust Balance as of February 28, 2014 | $   0.00 |

# Baker&Hostetler LLP

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 04/17/2014 |
| Invoice Number: | 1655800 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**       **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through March 31, 2014:

**BALANCE FOR THIS INVOICE DUE BY 5/8/2014      $       11,495.06**

## Remittance Copy
### Please include this page with payment

### Firm Contact Information

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

**Invoice No:  1655800**

| PLEASE REMIT TO: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A.,  Cleveland, OH** |
| **Cleveland, Ohio 44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code:  KEYBUS33** |
| Reference Invoice No: 1655800 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

| | |
|---|---|
| Richard Haisfield and Audrey L. Haisfield | Invoice Date: 04/17/2014 |
| 800 SW 85th Ave | Invoice Number: 1655800 |
| Ocala FL 34481-1525 | B&H File Number: 07938/045116/000001 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 2 |

---

**Regarding:    Chapter 11 Bankruptcy (Individual)**

For professional services rendered through March 31, 2014:

| | | |
|---|---|---|
| **Fees** | $ | 10,948.00 |
| | | |
| **Expenses and Other Charges** | | |
| Copying (E101) | | 213.40 |
| Facsimile (E104) | | 108.00 |
| Postage (E108) | | 98.43 |
| Out-of-Town Travel (E110) | | 10.53 |
| Court Fees (E112) | | 116.70 |
| **Total Expenses** | $ | 547.06 |
| | | |
| **BALANCE FOR THIS INVOICE DUE BY  5/8/2014** | $ | 11,495.06 |
| | | |
| *PREVIOUS BALANCE* | | *66,536.11* |
| *TOTAL BALANCE DUE* | $ | *78,031.17* |

# Baker & Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Richard Haisfield and Audrey L. Haisfield

Invoice Date:      04/17/2014
Invoice Number:         1655800
Matter Number:    045116.000001
Page 3

**Regarding:**          **Chapter 11 Bankruptcy (Individual)**

Matter Number:      045116.000001

| Name | | Hours | | Rate | | Amount |
|------|--|------:|--|-----:|--|-------:|
| Jimmy D. Parrish | | 23.00 | $ | 430.00 | $ | 9,890.00 |
| Deanna L Lane | | 4.60 | | 230.00 | | 1,058.00 |
| **Total** | | **27.60** | | | **$** | **10,948.00** |

| Date | Name | Description | Hours |
|------|------|-------------|------:|
| 3/3/14 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding periodic report and revisions thereto. | 1.90 |
| 3/3/14 | Jimmy D. Parrish | Talk with assistant at Stonewall Phoenix Kentucky regarding financial disclosure. | 0.20 |
| 3/3/14 | Jimmy D. Parrish | Prepare Haisfield periodic report. | 2.70 |
| 3/3/14 | Jimmy D. Parrish | Review Haisfield entities and documentation for periodic report. | 4.80 |
| 3/4/14 | Jimmy D. Parrish | Conference call with Mr. Lyerly and Mr. Macdonald regarding Grace Mixon estate assets. | 0.70 |
| 3/6/14 | Jimmy D. Parrish | Review Haisfield documents. | 1.00 |
| 3/6/14 | Jimmy D. Parrish | Talk with Mr. Eidson regarding Committee interrogatories. | 0.10 |
| 3/6/14 | Jimmy D. Parrish | Draft responses to Committee interrogatories. | 2.80 |
| 3/10/14 | Deanna L Lane | Review of answers to interrogatories and request for production in order to prepare documents for production; beginning of the redacting of personal information from personal tax returns, business tax returns and bank statements | 1.20 |
| 3/10/14 | Jimmy D. Parrish | Talk with Court Clerk for Grace Mixon estate regarding Haisfield estate. | 0.20 |
| 3/10/14 | Jimmy D. Parrish | Talk with Mr, Haisfield regarding case status and upcoming hearings on pending matters. | 0.80 |
| 3/10/14 | Jimmy D. Parrish | Review and revise Haisfield discovery responses. | 1.70 |
| 3/11/14 | Deanna L Lane | Redacting and preparing production documents for uploading to FTP site to produce to Mr. MacDonald and Mr. Eidson; updating production log, Bates log and Master Index | 2.50 |

**Baker & Hostetler** LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Richard Haisfield and Audrey L. Haisfield

Invoice Date:   04/17/2014
Invoice Number:  1655800
Matter Number:  045116.000001
Page 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 3/11/14 | Deanna L Lane | Receipt and review of checks received from CNL Bank from Hallmarc Stallions and Stonewall Farm Ocala for personal expenses of clients; included same in FEB 2014 DIP report | 0.40 |
| 3/12/14 | Jimmy D. Parrish | Talk with Ms. Jernigan regarding 2011 and 2012 tax returns. | 0.30 |
| 3/13/14 | Jimmy D. Parrish | Talk with Mr. Pavalonis regarding motion to dismiss. | 0.10 |
| 3/17/14 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding status conference. | 1.10 |
| 3/17/14 | Jimmy D. Parrish | Talk with Mr. Macdonald regarding Haisfield hearings. | 0.10 |
| 3/17/14 | Jimmy D. Parrish | Prepare for Haisfield hearings. | 1.00 |
| 3/17/14 | Jimmy D. Parrish | Attend Haisfield hearings and status conference. | 2.20 |
| 3/20/14 | Deanna L Lane | Revising the JAN 2014 and FEB 2014 DIP reports with changes from Mr. Parrish; e-filing JAN 2014 and FEB 2014 DIP reports; sending same to US Trustee | 0.50 |
| 3/25/14 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding Mixon estate. | 0.30 |
| 3/26/14 | Jimmy D. Parrish | Talk with Mr. Lyerly regarding suggestion of bankruptcy. | 0.20 |
| 3/26/14 | Jimmy D. Parrish | Prepare suggestion of bankruptcy for Mixon estate. | 0.30 |
| 3/27/14 | Jimmy D. Parrish | Talk with Mr. Eidson and Mr. Macdonald regarding Haisfield document production. | 0.30 |
| 3/28/14 | Jimmy D. Parrish | Talk with Mr. Lyerly regarding suggestion of bankruptcy in Mixon estate. | 0.20 |
| | **Total** | | **27.60** |

**Baker & Hostetler** LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Richard Haisfield and Audrey L. Haisfield

## Expenses and Other Charges

| | | |
|---|---|---|
| 03/04/14 | 1740 Copies | 174.00 |
| 03/07/14 | 80 Copies | 8.00 |
| 03/10/14 | 44 Copies | 4.40 |
| 03/17/14 | 270 Copies | 27.00 |
| 03/03/14 | 13 Pages faxed to 1-352-620-0902 | 13.00 |
| 03/06/14 | 12 Pages faxed to 1-352-620-0902 | 12.00 |
| 03/06/14 | 13 Pages faxed to 1-352-620-0902 | 13.00 |
| 03/10/14 | 20 Pages faxed to 1-352-620-0908 | 20.00 |
| 03/10/14 | 21 Pages faxed to 1-352-620-0902 | 21.00 |
| 03/20/14 | 29 Pages faxed to 1-352-620-0902 | 29.00 |
| 03/04/14 | Postage | 55.44 |
| 03/07/14 | Postage | 15.84 |
| 03/11/14 | Postage | 0.69 |
| 03/11/14 | Postage | 4.27 |
| 03/12/14 | Postage | 2.03 |
| 03/17/14 | Postage | 20.16 |
| 01/30/14 | Lunch; Jimmy D. Parrish; Lunch after attendance of Hearing on Disclosure Statement.; Jan 30, 2014; | 10.53 |
| 12/31/13 | Pacer Research - 12/31/13 by HAISFIELD | 22.20 |
| 12/31/13 | Pacer Research - 12/31/13 by 45116 | 6.40 |
| 03/31/14 | Pacer Research - 03/31/14 by 45116.1 | 26.70 |
| 03/31/14 | Pacer Research - 03/31/14 by 45116.1 | 20.40 |
| 03/31/14 | Pacer Research - 03/31/14 by 45116.1 | 30.90 |
| 03/31/14 | Pacer Research - 03/31/14 by 45116 | 2.40 |
| 03/31/14 | Pacer Research - 03/31/14 by HAISFIELD | 7.70 |

## ACCOUNT SUMMARY

**Outstanding Invoices as of April 17, 2014**

## Baker&Hostetler LLP

Richard Haisfield and Audrey L. Haisfield

Invoice Date:     04/17/2014
Invoice Number:     1655800
Matter Number:     045116.000001
Page 6

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustments Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 04/30/12 | 1463088 | $ 12,774.13 | 09/30/13 | $ 10,416.08 | $ | 0.00 | $ 2,358.05 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | 0.00 | 217.80 |
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | 0.00 | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | 0.00 | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | 0.00 | 16,168.43 |
| 10/19/12 | 1507989 | 2,133.65 | | 0.00 | | 0.00 | 2,133.65 |
| 11/20/12 | 1516902 | 8,480.77 | | 0.00 | | 0.00 | 8,480.77 |
| 12/21/12 | 1526893 | 4,210.15 | | 0.00 | | 0.00 | 4,210.15 |
| 01/22/13 | 1532764 | 1,558.80 | | 0.00 | | 0.00 | 1,558.80 |
| 02/19/13 | 1540527 | 720.77 | | 0.00 | | 0.00 | 720.77 |
| 03/18/13 | 1548128 | 723.30 | | 0.00 | | 0.00 | 723.30 |
| 05/17/13 | 1564085 | 330.00 | | 0.00 | | 0.00 | 330.00 |
| 06/18/13 | 1571974 | 689.80 | | 0.00 | | 0.00 | 689.80 |
| 07/15/13 | 1579013 | 4,344.02 | | 0.00 | | 0.00 | 4,344.02 |
| 08/16/13 | 1588370 | 2,981.60 | | 0.00 | | 0.00 | 2,981.60 |
| 09/19/13 | 1597342 | 1,112.90 | | 0.00 | | 0.00 | 1,112.90 |
| 10/23/13 | 1605384 | 475.50 | | 0.00 | | 0.00 | 475.50 |
| 11/26/13 | 1614484 | 496.00 | | 0.00 | | 0.00 | 496.00 |
| 12/16/13 | 1618876 | 330.30 | | 0.00 | | 0.00 | 330.30 |
| 01/22/14 | 1626245 | 719.00 | | 0.00 | | 0.00 | 719.00 |
| 02/19/14 | 1634974 | 673.37 | | 0.00 | | 0.00 | 673.37 |
| 03/19/14 | 1645004 | 6,564.52 | | 0.00 | | 0.00 | 6,564.52 |
| **Totals** | | **$ 83,205.25** | | **$ 16,669.14** | | **$ 0.00** | **$ 66,536.11** |

**Accounts Receivable Balance**       $    66,536.11
**This Invoice**       11,495.06
**Total Due Including Current Invoice**       $    78,031.17

**Trust Account Activity**

**Trust Account:**

| Date | Matter | Description | Amount |
|---|---|---|---|

**Baker & Hostetler LLP**

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

Richard Haisfield and Audrey L. Haisfield

Number

| | | |
|---|---|---|
| **Trust Retainer Applied** | | **0.00** |
| **Trust Balance as of March 31, 2014** | **$** | **0.00** |

Baker & Hostetler LLP

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 05/22/2014 |
| Invoice Number: | 1668022 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**      **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through April 30, 2014:

**BALANCE FOR THIS INVOICE DUE BY 6/12/2014      $      767.01**

## Remittance Copy
### Please include this page with payment

### Firm Contact Information

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

**Invoice No:  1668022**

| PLEASE REMIT TO: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A.,  Cleveland, OH |
| Cleveland, Ohio 44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | **SWIFT Code:  KEYBUS33** |
| | |
| Reference Invoice No: 1668022 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 05/22/2014 |
| Invoice Number: | 1668022 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**    **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through April 30, 2014:

| | | |
|---|---|---|
| **Fees** | $ | **621.00** |
| | | |
| **Expenses and Other Charges** | | |
| Copying (E101) | | **28.20** |
| Postage (E108) | | **45.81** |
| Other Professionals (E123) | | **72.00** |
| **Total Expenses** | $ | **146.01** |
| | | |
| **BALANCE FOR THIS INVOICE DUE BY  6/12/2014** | $ | 767.01 |
| | | |
| *PREVIOUS BALANCE* | | *78,031.17* |
| *TOTAL BALANCE DUE* | $ | *78,798.18* |

## Baker&Hostetler LLP

*Atlanta*    *Chicago*    *Cincinnati*    *Cleveland*    *Columbus*    *Costa Mesa*    *Denver*
*Houston*    *Los Angeles*    *New York*    *Orlando*    *Philadelphia*    *Seattle*    *Washington, DC*

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 05/22/2014 |
| Invoice Number: | 1668022 |
| Matter Number: | 045116.000001 |
| | Page 3 |

**Regarding:** **Chapter 11 Bankruptcy (Individual)**

Matter Number:    045116.000001

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Deanna L Lane | 2.70 | $  230.00 | $    621.00 |
| **Total** | **2.70** | | **$    621.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 4/1/14 | Deanna L Lane | Uploading responsive documents to 2nd request to produce to the FTP site as 1st upload was expired | 0.30 |
| 4/2/14 | Deanna L Lane | Updating Master Case Document Index and Bates Log | 0.80 |
| 4/14/14 | Deanna L Lane | Preparing MAR 2014 DIP report for clients | 1.40 |
| 4/14/14 | Deanna L Lane | Requesting the March 2014 DIP account bank statement from CNL Bank in order to prepare March DIP report for clients | 0.20 |
| | | **Total** | **2.70** |

**Expenses and Other Charges**

| | | |
|---|---|---|
| 04/03/14 | 228 Copies | 22.80 |
| 04/03/14 | 54 Copies | 5.40 |
| 03/25/14 | Postage | 0.69 |
| 04/03/14 | Postage | 45.12 |
| 03/18/14 | Other Professional Services (E123) - VENDOR: ELIZABETH A. GREEN CourtCall Appearance by Jimmy Parrish for Richard Haisfield on 3/17/14. | 72.00 |

**ACCOUNT SUMMARY**

**Outstanding Invoices as of May 22, 2014**

**Baker&Hostetler LLP**

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Richard Haisfield and Audrey L. Haisfield

| | Invoice Date: | 05/22/2014 |
| | Invoice Number: | 1668022 |
| | Matter Number: | 045116.000001 |
| | | Page 4 |

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustments Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 04/30/12 | 1463088 | $ 12,774.13 | 09/30/13 | $ 10,416.08 | | $ 0.00 | $ 2,358.05 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | 0.00 | 217.80 |
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | 0.00 | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | 0.00 | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | 0.00 | 16,168.43 |
| 10/19/12 | 1507989 | 2,133.65 | | 0.00 | | 0.00 | 2,133.65 |
| 11/20/12 | 1516902 | 8,480.77 | | 0.00 | | 0.00 | 8,480.77 |
| 12/21/12 | 1526893 | 4,210.15 | | 0.00 | | 0.00 | 4,210.15 |
| 01/22/13 | 1532764 | 1,558.80 | | 0.00 | | 0.00 | 1,558.80 |
| 02/19/13 | 1540527 | 720.77 | | 0.00 | | 0.00 | 720.77 |
| 03/18/13 | 1548128 | 723.30 | | 0.00 | | 0.00 | 723.30 |
| 05/17/13 | 1564085 | 330.00 | | 0.00 | | 0.00 | 330.00 |
| 06/18/13 | 1571974 | 689.80 | | 0.00 | | 0.00 | 689.80 |
| 07/15/13 | 1579013 | 4,344.02 | | 0.00 | | 0.00 | 4,344.02 |
| 08/16/13 | 1588370 | 2,981.60 | | 0.00 | | 0.00 | 2,981.60 |
| 09/19/13 | 1597342 | 1,112.90 | | 0.00 | | 0.00 | 1,112.90 |
| 10/23/13 | 1605384 | 475.50 | | 0.00 | | 0.00 | 475.50 |
| 11/26/13 | 1614484 | 496.00 | | 0.00 | | 0.00 | 496.00 |
| 12/16/13 | 1618876 | 330.30 | | 0.00 | | 0.00 | 330.30 |
| 01/22/14 | 1626245 | 719.00 | | 0.00 | | 0.00 | 719.00 |
| 02/19/14 | 1634974 | 673.37 | | 0.00 | | 0.00 | 673.37 |
| 03/19/14 | 1645004 | 6,564.52 | | 0.00 | | 0.00 | 6,564.52 |
| 04/17/14 | 1655800 | 11,495.06 | | 0.00 | | 0.00 | 11,495.06 |
| **Totals** | | **$ 94,700.31** | | **$ 16,669.14** | | **$ 0.00** | **$ 78,031.17** |

**Accounts Receivable Balance**                                      $    78,031.17
**This Invoice**                                                              767.01
**Total Due Including Current Invoice**                          $    78,798.18


**Trust Account Activity**

**Trust Account:**

**Baker&Hostetler** LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 05/22/2014 |
| Invoice Number: | 1668022 |
| Matter Number: | 045116.000001 |
| | Page 5 |

| Date | Matter Number | Description | Amount |
|---|---|---|---|
| | | **Trust Retainer Applied** | **0.00** |
| | | **Trust Balance as of April 30, 2014** | **$        0.00** |

# Baker & Hostetler LLP

Atlanta       Chicago       Cincinnati       Cleveland       Columbus       Costa Mesa       Denver
Houston       Los Angeles       New York       Orlando       Philadelphia       Seattle       Washington, DC

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

Invoice Date:              06/23/2014
Invoice Number:                1677987
B&H File Number: 07938/045116/000001
Taxpayer ID Number:         34-0082025
Page 1

---

**Regarding:**          **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through May 31, 2014:

**BALANCE FOR THIS INVOICE DUE BY 7/14/2014        $        667.60**

## Remittance Copy
### Please include this page with payment

### Firm Contact Information

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

**Invoice No:  1677987**

---

| PLEASE REMIT TO: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A.,  Cleveland, OH** |
| **Cleveland, Ohio 44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code:  KEYBUS33** |
| **Reference Invoice No: 1677987** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

Invoice Date: 06/23/2014
Invoice Number: 1677987
B&H File Number: 07938/045116/000001
Taxpayer ID Number: 34-0082025
Page 2

**Regarding:**     **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through May 31, 2014:

**Fees**                                    $        580.00

**Expenses and Other Charges**
    **Facsimile (E104)**                          18.00
    **Court Fees (E112)**                         69.60
**Total Expenses**                      $        87.60

**BALANCE FOR THIS INVOICE DUE BY  7/14/2014**          $        667.60

*PREVIOUS BALANCE*                                      78,798.18
*TOTAL BALANCE DUE*                              $     79,465.78

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Richard Haisfield and Audrey L. Haisfield

|  | |
|---|---|
| Invoice Date: | 06/23/2014 |
| Invoice Number: | 1677987 |
| Matter Number: | 045116.000001 |
| | Page 3 |

**Regarding:**      **Chapter 11 Bankruptcy (Individual)**

**Matter Number:**      045116.000001

| Name | Hours | | Rate | | Amount |
|---|---|---|---|---|---|
| Jimmy D. Parrish | 0.60 | $ | 430.00 | $ | 258.00 |
| Deanna L Lane | 1.40 | | 230.00 | | 322.00 |
| **Total** | **2.00** | | | $ | **580.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 5/7/14 | Deanna L Lane | Receipt and review of checks from client to complete MAR 2014 DIP report | 0.20 |
| 5/20/14 | Deanna L Lane | Preparing APR 2014 DIP report for clients | 0.90 |
| 5/29/14 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding case status. | 0.60 |
| 5/30/14 | Deanna L Lane | Sending APR 2014 DIP report to clients for review and signature; e-filing and sending APR 2014 DIP report to US Trustee | 0.30 |
| | **Total** | | **2.00** |

**Expenses and Other Charges**

| | | |
|---|---|---|
| 05/14/14 | 2 Pages faxed to 1-352-620-0902 | 2.00 |
| 05/15/14 | 8 Pages faxed to 1-352-620-0902 | 8.00 |
| 05/30/14 | 8 Pages faxed to 1-352-620-0902 | 8.00 |
| 03/31/14 | Pacer Research - 03/31/14 by HAISFIELD | 17.30 |
| 03/31/14 | Pacer Research - 03/31/14 by HAISFIELD.45116. | 2.60 |
| 03/31/14 | Pacer Research - 03/31/14 by HAISFIELD | 19.70 |
| 05/05/14 | Court Costs (E112) - VENDOR: JIMMY D. PARRISH Court call appearance re: hearing on Application to Employ Robert D. Wilcox as Special Litigation Counsel for the Debtors Nunc Pro Tunc to December 15, 2013 | 30.00 |

**ACCOUNT SUMMARY**

**Outstanding Invoices as of June 23, 2014**

Baker & Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustments Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 04/30/12 | 1463088 | $ 12,774.13 | 09/30/13 | $ 10,416.08 | $ | 0.00 | $ 2,358.05 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | 0.00 | 217.80 |
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | 0.00 | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | 0.00 | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | 0.00 | 16,168.43 |
| 10/19/12 | 1507989 | 2,133.65 | | 0.00 | | 0.00 | 2,133.65 |
| 11/20/12 | 1516902 | 8,480.77 | | 0.00 | | 0.00 | 8,480.77 |
| 12/21/12 | 1526893 | 4,210.15 | | 0.00 | | 0.00 | 4,210.15 |
| 01/22/13 | 1532764 | 1,558.80 | | 0.00 | | 0.00 | 1,558.80 |
| 02/19/13 | 1540527 | 720.77 | | 0.00 | | 0.00 | 720.77 |
| 03/18/13 | 1548128 | 723.30 | | 0.00 | | 0.00 | 723.30 |
| 05/17/13 | 1564085 | 330.00 | | 0.00 | | 0.00 | 330.00 |
| 06/18/13 | 1571974 | 689.80 | | 0.00 | | 0.00 | 689.80 |
| 07/15/13 | 1579013 | 4,344.02 | | 0.00 | | 0.00 | 4,344.02 |
| 08/16/13 | 1588370 | 2,981.60 | | 0.00 | | 0.00 | 2,981.60 |
| 09/19/13 | 1597342 | 1,112.90 | | 0.00 | | 0.00 | 1,112.90 |
| 10/23/13 | 1605384 | 475.50 | | 0.00 | | 0.00 | 475.50 |
| 11/26/13 | 1614484 | 496.00 | | 0.00 | | 0.00 | 496.00 |
| 12/16/13 | 1618876 | 330.30 | | 0.00 | | 0.00 | 330.30 |
| 01/22/14 | 1626245 | 719.00 | | 0.00 | | 0.00 | 719.00 |
| 02/19/14 | 1634974 | 673.37 | | 0.00 | | 0.00 | 673.37 |
| 03/19/14 | 1645004 | 6,564.52 | | 0.00 | | 0.00 | 6,564.52 |
| 04/17/14 | 1655800 | 11,495.06 | | 0.00 | | 0.00 | 11,495.06 |
| 05/22/14 | 1668022 | 767.01 | | 0.00 | | 0.00 | 767.01 |
| **Totals** | | **$ 95,467.32** | | **$ 16,669.14** | | **$ 0.00** | **$ 78,798.18** |

**Accounts Receivable Balance**                                                    $    78,798.18
**This Invoice**                                                                              667.60
**Total Due Including Current Invoice**                                    $    79,465.78

**Trust Account Activity**

**Baker & Hostetler** LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

**Trust Account:**

| Date | Matter Number | Description | | Amount |
|------|--------------|-------------|--|--------|
| | | Trust Retainer Applied | | 0.00 |
| | | Trust Balance as of May 31, 2014 | $ | 0.00 |

Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

Invoice Date:        07/23/2014
Invoice Number:        1690562
B&H File Number: 07938/045116/000001
Taxpayer ID Number:        34-0082025
Page 1

**Regarding:**        **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through June 30, 2014:

**BALANCE FOR THIS INVOICE DUE BY 8/13/2014        $        1,164.50**

# Remittance Copy
### Please include this page with payment

### Firm Contact Information

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

**Invoice No:  1690562**

| PLEASE REMIT TO: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A.,  Cleveland, OH |
| Cleveland, Ohio 44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | **SWIFT Code:  KEYBUS33** |
| Reference Invoice No: 1690562 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 07/23/2014 |
| Invoice Number: | 1690562 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**    **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through June 30, 2014:

| | | |
|---|---|---|
| **Fees** | $ | **1,145.00** |
| | | |
| **Expenses and Other Charges** | | |
| Facsimile (E104) | | 8.00 |
| Court Fees (E112) | | 11.50 |
| **Total Expenses** | $ | 19.50 |
| | | |
| **BALANCE FOR THIS INVOICE DUE BY  8/13/2014** | $ | 1,164.50 |
| | | |
| *PREVIOUS BALANCE* | | *79,465.78* |
| *TOTAL BALANCE DUE* | $ | *80,630.28* |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Richard Haisfield and Audrey L. Haisfield

**Regarding:**        **Chapter 11 Bankruptcy (Individual)**

Matter Number:        045116.000001

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jimmy D. Parrish | 1.70 | $  430.00 | $     731.00 |
| Deanna L Lane | 1.80 | 230.00 | 414.00 |
| **Total** | **3.50** | | $   **1,145.00** |

| Date | Name | Description | Hours |
|------|------|-------------|------:|
| 6/3/14 | Jimmy D. Parrish | Talk with Mr. Smathers regarding Mixon settlement alternatives. | 0.40 |
| 6/13/14 | Deanna L Lane | Drafting MAY 2014 DIP report for clients; requesting additional information from clients in order to complete same | 1.30 |
| 6/16/14 | Deanna L Lane | Finalizing MAY 2014 DIP Report for Mr. Parrish's review | 0.50 |
| 6/24/14 | Jimmy D. Parrish | Talk with Mr. Eidson regarding Haisfield status. | 0.10 |
| 6/24/14 | Jimmy D. Parrish | Talk with Mr. Smathers regarding Mixon settlement proposal. | 0.40 |
| 6/27/14 | Jimmy D. Parrish | Talk with Mr. Lynch regarding Haisfield insurance. | 0.30 |
| 6/27/14 | Jimmy D. Parrish | Review Haisfield insurance issues. | 0.30 |
| 6/27/14 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding US Trustee insurance request. | 0.20 |
| | **Total** | | **3.50** |

**Expenses and Other Charges**

| | | |
|------|----------------------------------------|-----:|
| 06/20/14 | 8 Pages faxed to 1-352-620-0902 | 8.00 |
| 06/30/14 | Pacer Research - 06/30/14 by 45116.1 | 5.60 |
| 06/30/14 | Pacer Research - 06/30/14 by 45116.1 | 5.90 |

**ACCOUNT SUMMARY**

**Outstanding Invoices as of July 23, 2014**

# Baker & Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

Richard Haisfield and Audrey L. Haisfield

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustments Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 04/30/12 | 1463088 | $ 12,774.13 | 09/30/13 | $ 10,416.08 | $ | 0.00 | $ 2,358.05 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | 0.00 | 217.80 |
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | 0.00 | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | 0.00 | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | 0.00 | 16,168.43 |
| 10/19/12 | 1507989 | 2,133.65 | | 0.00 | | 0.00 | 2,133.65 |
| 11/20/12 | 1516902 | 8,480.77 | | 0.00 | | 0.00 | 8,480.77 |
| 12/21/12 | 1526893 | 4,210.15 | | 0.00 | | 0.00 | 4,210.15 |
| 01/22/13 | 1532764 | 1,558.80 | | 0.00 | | 0.00 | 1,558.80 |
| 02/19/13 | 1540527 | 720.77 | | 0.00 | | 0.00 | 720.77 |
| 03/18/13 | 1548128 | 723.30 | | 0.00 | | 0.00 | 723.30 |
| 05/17/13 | 1564085 | 330.00 | | 0.00 | | 0.00 | 330.00 |
| 06/18/13 | 1571974 | 689.80 | | 0.00 | | 0.00 | 689.80 |
| 07/15/13 | 1579013 | 4,344.02 | | 0.00 | | 0.00 | 4,344.02 |
| 08/16/13 | 1588370 | 2,981.60 | | 0.00 | | 0.00 | 2,981.60 |
| 09/19/13 | 1597342 | 1,112.90 | | 0.00 | | 0.00 | 1,112.90 |
| 10/23/13 | 1605384 | 475.50 | | 0.00 | | 0.00 | 475.50 |
| 11/26/13 | 1614484 | 496.00 | | 0.00 | | 0.00 | 496.00 |
| 12/16/13 | 1618876 | 330.30 | | 0.00 | | 0.00 | 330.30 |
| 01/22/14 | 1626245 | 719.00 | | 0.00 | | 0.00 | 719.00 |
| 02/19/14 | 1634974 | 673.37 | | 0.00 | | 0.00 | 673.37 |
| 03/19/14 | 1645004 | 6,564.52 | | 0.00 | | 0.00 | 6,564.52 |
| 04/17/14 | 1655800 | 11,495.06 | | 0.00 | | 0.00 | 11,495.06 |
| 05/22/14 | 1668022 | 767.01 | | 0.00 | | 0.00 | 767.01 |
| 06/23/14 | 1677987 | 667.60 | | 0.00 | | 0.00 | 667.60 |
| **Totals** | | **$ 96,134.92** | | **$ 16,669.14** | | **$ 0.00** | **$ 79,465.78** |

| | |
|---|---|
| **Accounts Receivable Balance** | $ 79,465.78 |
| **This Invoice** | 1,164.50 |
| **Total Due Including Current Invoice** | $ 80,630.28 |

**Trust Account Activity**

**Baker&Hostetler** LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 07/23/2014 |
| Invoice Number: | 1690562 |
| Matter Number: | 045116.000001 |
| | Page 5 |

**Trust Account:**

| Date | Matter Number | Description | | Amount |
|---|---|---|---|---|
| | | Trust Retainer Applied | | 0.00 |
| | | Trust Balance as of June 30, 2014 | $ | 0.00 |

# Baker & Hostetler LLP

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 08/24/14 |
| Invoice Number: | 50000815 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**        **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through July 31, 2014

**BALANCE FOR THIS INVOICE DUE BY 09/23/14        $        511.00**

# Remittance Copy

Please include this page with payment

**Invoice No:  50000815**

**Firm Contact Information**

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

| Please Remit To:<br>Baker & Hostetler LLP<br>P.O. Box 70189<br>Cleveland,OH  44190-0189 | FOR WIRE REMITTANCES:<br>Baker & Hostetler LLP<br>KeyBank, N.A., Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br>**SWIFT Code: KEYBUS33** |
|---|---|
| Reference Invoice No: 50000815 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

Invoice Date:                08/24/14
Invoice Number:           50000815
B&H File Number:  07938/045116/000001
Taxpayer ID Number:      34-0082025
                                      Page 2

**Regarding:**          **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through July 31, 2014

| | | |
|---|---|---|
| **Fees** | $ | 511.00 |
| **BALANCE FOR THIS INVOICE DUE BY 09/23/14** | $ | 511.00 |
| **PREVIOUS BALANCE** | 80,630.28 | |
| **TOTAL BALANCE DUE** | 81,141.28 | |

**Regarding:**          **Chapter 11 Bankruptcy (Individual)**

Matter Number:          045116.000001

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Parrish Jimmy D. | 0.60 | $ 430.00 | $    258.00 |
| Lane Deanna L | 1.10 | $ 230.00 | $    253.00 |
| **Total** | **1.70** | | $    **511.00** |

| Date | Name | Description | Hours |
|------|------|-------------|------:|
| 07/01/14 | Parrish Jimmy D. | Review Haisfield bankruptcy status. | 0.20 |
| 07/02/14 | Parrish Jimmy D. | Review Mixon estate settlement alternatives. | 0.40 |
| 07/28/14 | Lane Deanna L | Preparation of the June 2014 DIP Report for clients | 1.10 |
| | | **Total** | **1.70** |

**ACCOUNT SUMMARY**

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 04/30/12 | 1463088 | $ 12,774.13 | 09/30/13 | $ 10,416.08 | $ | $ | 2,358.05 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | | 217.80 |
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | | 16,168.43 |
| 10/19/12 | 1507989 | 2,133.65 | | 0.00 | | | 2,133.65 |
| 11/20/12 | 1516902 | 8,480.77 | | 0.00 | | | 8,480.77 |
| 12/21/12 | 1526893 | 4,210.15 | | 0.00 | | | 4,210.15 |
| 01/22/13 | 1532764 | 1,558.80 | | 0.00 | | | 1,558.80 |
| 02/19/13 | 1540527 | 720.77 | | 0.00 | | | 720.77 |
| 03/18/13 | 1548128 | 723.30 | | 0.00 | | | 723.30 |
| 05/17/13 | 1564085 | 330.00 | | 0.00 | | | 330.00 |
| 06/18/13 | 1571974 | 689.80 | | 0.00 | | | 689.80 |
| 07/15/13 | 1579013 | 4,344.02 | | 0.00 | | | 4,344.02 |
| 08/16/13 | 1588370 | 2,981.60 | | 0.00 | | | 2,981.60 |
| 09/19/13 | 1597342 | 1,112.90 | | 0.00 | | | 1,112.90 |
| 10/23/13 | 1605384 | 475.50 | | 0.00 | | | 475.50 |
| 11/26/13 | 1614484 | 496.00 | | 0.00 | | | 496.00 |
| 12/16/13 | 1618876 | 330.30 | | 0.00 | | | 330.30 |
| 01/22/14 | 1626245 | 719.00 | | 0.00 | | | 719.00 |
| 02/19/14 | 1634974 | 673.37 | | 0.00 | | | 673.37 |
| 03/19/14 | 1645004 | 6,564.52 | | 0.00 | | | 6,564.52 |
| 04/17/14 | 1655800 | 11,495.06 | | 0.00 | | | 11,495.06 |
| 05/22/14 | 1668022 | 767.01 | | 0.00 | | | 767.01 |
| 06/23/14 | 1677987 | 667.60 | | 0.00 | | | 667.60 |
| 07/23/14 | 1690562 | 1,164.50 | | 0.00 | | | 1,164.50 |
| **Total** | | **$ 97,299.42** | | **$ 16,669.14** | | $ | **$ 80,630.28** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | **80,630.28** |
| **This Invoice** | $ | **511.00** |
| **Total Due including current invoice** | $ | **81,141.28** |

Richard Haisfield and Audrey L. Haisfield

**Trust Account**

| | | |
|---|---|---|
| Beginning Balance | $ | 0.00 |
| Current Trust Balance | $ | 0.00 |
| Total Trust Balance | | 0.00 |
| Trust Retainer Applied | | 0.00 |
| Trust Balance as of August 24, 2014 | $ | 0.00 |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 09/25/14 |
| Invoice Number: | 50015691 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**          **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through August 31, 2014

**BALANCE FOR THIS INVOICE DUE BY 10/25/14**          $          1,358.90

# Remittance Copy

Please include this page with payment

**Invoice No:  50015691**

**Firm Contact Information**

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland,OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No: 50015691** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 09/25/14 |
| Invoice Number: | 50015691 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**      **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through August 31, 2014

| | | | |
|---|---|---|---|
| **Fees** | $ | 1,337.00 | |
| **Expenses and Other Charges** | | | |
| Fax (E104) | | 16.00 | |
| Electronic Court Fees (E112) | | 5.90 | |
| **Total Expenses** | $ | 21.90 | |
| **BALANCE FOR THIS INVOICE DUE BY 10/25/14** | | | $    1,358.90 |
| PREVIOUS BALANCE | | 81,141.28 | |
| TOTAL BALANCE DUE | | 82,500.18 | |

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 09/25/14 |
| Invoice Number: | 50015691 |
| Matter Number: | 045116.000001 |
| | Page 3 |

**Regarding:**     **Chapter 11 Bankruptcy (Individual)**

Matter Number:     045116.000001

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| Parrish Jimmy D. | 2.20 | $ 430.00 | $ | 946.00 |
| Lane Deanna L | 1.70 | $ 230.00 | $ | 391.00 |
| **Total** | **3.90** | | **$** | **1,337.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 08/01/14 | Lane Deanna L | E-filing JUNE 2014 DIP report for clients; sending same to US Trustee | 0.20 |
| 08/11/14 | Parrish Jimmy D. | Talk with Mr. Smathers regarding Mixon estate. | 0.40 |
| 08/11/14 | Parrish Jimmy D. | Review Haisfield case and plan status. | 0.60 |
| 08/11/14 | Parrish Jimmy D. | Talk with Mr. Landau regarding Haisfield status. | 0.60 |
| 08/13/14 | Parrish Jimmy D. | Talk with Mr. DuBosar regarding case and plan status. | 0.60 |
| 08/18/14 | Lane Deanna L | Review of documentation for JULY 2014 DIP report; drafting same; requesting additional information from client in order to complete same | 1.00 |
| 08/26/14 | Lane Deanna L | Receipt and review of additional documentation for the July 2014 DIP report; completing same and sending same to Mr. Parrish and clients for review and signing; e-filing same and sending same to US Trustee | 0.50 |
| | **Total** | | **3.90** |

## Expenses and Other Charges

| | | |
|---|---|---|
| 06/30/14 | Pacer Research - 06/30/14 by HAISFIELD | 5.90 |
| 08/01/14 | 8 Pages faxed to 1-352-620-0902 | 8.00 |
| 08/26/14 | 8 Pages faxed to 1-352-620-0902 | 8.00 |

|  | |
|---|---|
| **TOTAL** | **$ 21.90** |

Richard Haisfield and Audrey L. Haisfield

Invoice Date:      09/25/14
Invoice Number:    50015691
Matter Number:     045116.000001
Page 4

**ACCOUNT SUMMARY**

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 04/30/12 | 1463088 | $ 12,774.13 | 09/30/13 | $ 10,416.08 | $ | $ | 2,358.05 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | | 217.80 |
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | | 16,168.43 |
| 10/19/12 | 1507989 | 2,133.65 | | 0.00 | | | 2,133.65 |
| 11/20/12 | 1516902 | 8,480.77 | | 0.00 | | | 8,480.77 |
| 12/21/12 | 1526893 | 4,210.15 | | 0.00 | | | 4,210.15 |
| 01/22/13 | 1532764 | 1,558.80 | | 0.00 | | | 1,558.80 |
| 02/19/13 | 1540527 | 720.77 | | 0.00 | | | 720.77 |
| 03/18/13 | 1548128 | 723.30 | | 0.00 | | | 723.30 |
| 05/17/13 | 1564085 | 330.00 | | 0.00 | | | 330.00 |
| 06/18/13 | 1571974 | 689.80 | | 0.00 | | | 689.80 |
| 07/15/13 | 1579013 | 4,344.02 | | 0.00 | | | 4,344.02 |
| 08/16/13 | 1588370 | 2,981.60 | | 0.00 | | | 2,981.60 |
| 09/19/13 | 1597342 | 1,112.90 | | 0.00 | | | 1,112.90 |
| 10/23/13 | 1605384 | 475.50 | | 0.00 | | | 475.50 |
| 11/26/13 | 1614484 | 496.00 | | 0.00 | | | 496.00 |
| 12/16/13 | 1618876 | 330.30 | | 0.00 | | | 330.30 |
| 01/22/14 | 1626245 | 719.00 | | 0.00 | | | 719.00 |
| 02/19/14 | 1634974 | 673.37 | | 0.00 | | | 673.37 |
| 03/19/14 | 1645004 | 6,564.52 | | 0.00 | | | 6,564.52 |
| 04/17/14 | 1655800 | 11,495.06 | | 0.00 | | | 11,495.06 |
| 05/22/14 | 1668022 | 767.01 | | 0.00 | | | 767.01 |
| 06/23/14 | 1677987 | 667.60 | | 0.00 | | | 667.60 |
| 07/23/14 | 1690562 | 1,164.50 | | 0.00 | | | 1,164.50 |
| 08/24/14 | 50000815 | 511.00 | | 0.00 | | | 511.00 |
| **Total** | | **$ 97,810.42** | | **$ 16,669.14** | | **$** | **$ 81,141.28** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 81,141.28 |
| **This Invoice** | $ | 1,358.90 |
| **Total Due including current invoice** | $ | 82,500.18 |

**Trust Account**    SUN0700700219657

|  | | |
|---|---|---|
| **Beginning Balance** | $ | 0.00 |
| **Current Trust Balance** | $ | 0.00 |
| **Total Trust Balance** | | 0.00 |
| **Trust Retainer Applied** | | 0.00 |
| **Trust Balance as of September 25, 2014** | $ | NaN |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 10/24/14 |
| Invoice Number: | 50025011 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**        **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through September 30, 2014

**BALANCE FOR THIS INVOICE DUE BY 11/23/14**        $        **1,824.00**

# Remittance Copy

Please include this page with payment

**Invoice No:  50025011**

**Firm Contact Information**

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

| | |
|---|---|
| **Please Remit To:** | **FOR WIRE REMITTANCES:** |
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland,OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No: 50025011** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 10/24/14 |
| Invoice Number: | 50025011 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**      **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through September 30, 2014

| | | | |
|---|---|---|---|
| **Fees** | $    1,824.00 | | |
| **BALANCE FOR THIS INVOICE DUE BY 11/23/14** | | $    1,824.00 |
| **PREVIOUS BALANCE** | 82,500.18 | |
| **TOTAL BALANCE DUE** | 84,324.18 | |

Richard Haisfield and Audrey K. Haisfield    Case 2:11-bk-09765-RMG    Doc 416-3    Filed 06/28/17    Invoice Date:    Page 143 of 289    10/24/14

Invoice Number:    50025011
Matter Number:    045116.000001
Page 3

**Regarding:**      **Chapter 11 Bankruptcy (Individual)**

Matter Number:      045116.000001

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Parrish Jimmy D. | 3.60 | $ 430.00 | $ 1,548.00 |
| Lane Deanna L | 1.20 | $ 230.00 | $ 276.00 |
| **Total** | **4.80** | | **$ 1,824.00** |

| Date | Name | Description | Hours |
|------|------|-------------|------:|
| 09/02/14 | Parrish Jimmy D. | Talk with Mr. Wilcox regarding case status. | 0.10 |
| 09/03/14 | Parrish Jimmy D. | Meet with Mr. and Ms. Haisfield regarding case status and strategy. | 2.70 |
| 09/03/14 | Parrish Jimmy D. | Review Haisfield status and global settlement alternatives. | 0.80 |
| 09/15/14 | Lane Deanna L | Receipt and review of client documentation for the preparation of AUGUST 2014 draft DIP report. | 0.80 |
| 09/24/14 | Lane Deanna L | Completion of the August 2014 DIP report; discussion with Mr. Parrish regarding bank accounts of the debtor. | 0.40 |
| | | **Total** | **4.80** |

**ACCOUNT SUMMARY**

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 04/30/12 | 1463088 | $ 12,774.13 | 09/30/13 | $ 10,416.08 | $ | $ | 2,358.05 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | | 217.80 |
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | | 16,168.43 |
| 10/19/12 | 1507989 | 2,133.65 | | 0.00 | | | 2,133.65 |
| 11/20/12 | 1516902 | 8,480.77 | | 0.00 | | | 8,480.77 |
| 12/21/12 | 1526893 | 4,210.15 | | 0.00 | | | 4,210.15 |
| 01/22/13 | 1532764 | 1,558.80 | | 0.00 | | | 1,558.80 |
| 02/19/13 | 1540527 | 720.77 | | 0.00 | | | 720.77 |
| 03/18/13 | 1548128 | 723.30 | | 0.00 | | | 723.30 |
| 05/17/13 | 1564085 | 330.00 | | 0.00 | | | 330.00 |
| 06/18/13 | 1571974 | 689.80 | | 0.00 | | | 689.80 |
| 07/15/13 | 1579013 | 4,344.02 | | 0.00 | | | 4,344.02 |
| 08/16/13 | 1588370 | 2,981.60 | | 0.00 | | | 2,981.60 |
| 09/19/13 | 1597342 | 1,112.90 | | 0.00 | | | 1,112.90 |
| 10/23/13 | 1605384 | 475.50 | | 0.00 | | | 475.50 |
| 11/26/13 | 1614484 | 496.00 | | 0.00 | | | 496.00 |
| 12/16/13 | 1618876 | 330.30 | | 0.00 | | | 330.30 |
| 01/22/14 | 1626245 | 719.00 | | 0.00 | | | 719.00 |
| 02/19/14 | 1634974 | 673.37 | | 0.00 | | | 673.37 |
| 03/19/14 | 1645004 | 6,564.52 | | 0.00 | | | 6,564.52 |
| 04/17/14 | 1655800 | 11,495.06 | | 0.00 | | | 11,495.06 |
| 05/22/14 | 1668022 | 767.01 | | 0.00 | | | 767.01 |
| 06/23/14 | 1677987 | 667.60 | | 0.00 | | | 667.60 |
| 07/23/14 | 1690562 | 1,164.50 | | 0.00 | | | 1,164.50 |
| 08/24/14 | 50000815 | 511.00 | | 0.00 | | | 511.00 |
| 09/25/14 | 50015691 | 1,358.90 | | 0.00 | | | 1,358.90 |
| Total | | $ 99,169.32 | | $ 16,669.14 | | $ | $ 82,500.18 |

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | | A/R Balance |
|---|---|---|---|---|---|---|---|---|
| **Account Receivable Balance** | | | | | | | $ | 82,500.18 |
| **This Invoice** | | | | | | | $ | 1,824.00 |
| **Total Due including current invoice** | | | | | | | $ | 84,324.18 |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 11/17/14 |
| Invoice Number: | 50033155 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

Regarding:          **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through October 31, 2014

**BALANCE FOR THIS INVOICE DUE BY 12/17/14          $          201.00**

# Remittance Copy

Please include this page with payment

**Invoice No:  50033155**

**Firm Contact Information**

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>P.O. Box 70189<br>Cleveland,OH  44190-0189 | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| Reference Invoice No: 50033155 | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

| | |
|---|---|
| Richard Haisfield and Audrey L. Haisfield | Invoice Date:                    11/17/14 |
| 800 SW 85th Ave | Invoice Number:                50033155 |
| Ocala, FL 34481-1525 | B&H File Number:  07938/045116/000001 |
| | Taxpayer ID Number:          34-0082025 |
| | Page 2 |

---

**Regarding:**          **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through October 31, 2014

| | | |
|---|---|---|
| **Fees** | $        201.00 | |
| **BALANCE FOR THIS INVOICE DUE BY 12/17/14** | | $      201.00 |
| **PREVIOUS BALANCE** | 84,324.18 | |
| **TOTAL BALANCE DUE** | 84,525.18 | |

**Regarding:**    **Chapter 11 Bankruptcy (Individual)**

Matter Number:    045116.000001

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/27/14 | Parrish Jimmy D. | Talk with Mr. Haisfield regarding case status and committee subpoenas. | 0.20 |
| 10/29/14 | Lane Deanna L | Completion of SEP 2014 DIP report for client | 0.50 |
| | | **Total** | **0.70** |

Richard Haisfield and Audrey L. Haisfield

Case 3:11-bk-08765-PMG      Doc 416-3     Filed 06/28/17     Page 149 of 289     11/17/14
Invoice Number:        50033155
Matter Number:      045116.000001
Page 4

**ACCOUNT SUMMARY**

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 04/30/12 | 1463088 | $ 12,774.13 | 09/30/13 | $ 10,416.08 | $ | $ | 2,358.05 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | | 217.80 |
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | | 16,168.43 |
| 10/19/12 | 1507989 | 2,133.65 | | 0.00 | | | 2,133.65 |
| 11/20/12 | 1516902 | 8,480.77 | | 0.00 | | | 8,480.77 |
| 12/21/12 | 1526893 | 4,210.15 | | 0.00 | | | 4,210.15 |
| 01/22/13 | 1532764 | 1,558.80 | | 0.00 | | | 1,558.80 |
| 02/19/13 | 1540527 | 720.77 | | 0.00 | | | 720.77 |
| 03/18/13 | 1548128 | 723.30 | | 0.00 | | | 723.30 |
| 05/17/13 | 1564085 | 330.00 | | 0.00 | | | 330.00 |
| 06/18/13 | 1571974 | 689.80 | | 0.00 | | | 689.80 |
| 07/15/13 | 1579013 | 4,344.02 | | 0.00 | | | 4,344.02 |
| 08/16/13 | 1588370 | 2,981.60 | | 0.00 | | | 2,981.60 |
| 09/19/13 | 1597342 | 1,112.90 | | 0.00 | | | 1,112.90 |
| 10/23/13 | 1605384 | 475.50 | | 0.00 | | | 475.50 |
| 11/26/13 | 1614484 | 496.00 | | 0.00 | | | 496.00 |
| 12/16/13 | 1618876 | 330.30 | | 0.00 | | | 330.30 |
| 01/22/14 | 1626245 | 719.00 | | 0.00 | | | 719.00 |
| 02/19/14 | 1634974 | 673.37 | | 0.00 | | | 673.37 |
| 03/19/14 | 1645004 | 6,564.52 | | 0.00 | | | 6,564.52 |
| 04/17/14 | 1655800 | 11,495.06 | | 0.00 | | | 11,495.06 |
| 05/22/14 | 1668022 | 767.01 | | 0.00 | | | 767.01 |
| 06/23/14 | 1677987 | 667.60 | | 0.00 | | | 667.60 |
| 07/23/14 | 1690562 | 1,164.50 | | 0.00 | | | 1,164.50 |
| 08/24/14 | 50000815 | 511.00 | | 0.00 | | | 511.00 |
| 09/25/14 | 50015691 | 1,358.90 | | 0.00 | | | 1,358.90 |
| 10/24/14 | 50025011 | 1,824.00 | | 0.00 | | | 1,824.00 |
| Total | | $ 100,993.32 | | $ 16,669.14 | | $ | $ 84,324.18 |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 84,324.18 |
| **This Invoice** | $ | 201.00 |
| **Total Due including current invoice** | $ | 84,525.18 |

**Trust Account    SUN0700700219657**

| | | |
|---|---|---|
| Beginning Balance | $ | 0.00 |
| Current Trust Balance | $ | 0.00 |
| Total Trust Balance | | 0.00 |
| Trust Retainer Applied | | 0.00 |
| Trust Balance as of November 17, 2014 | $ | 0.00 |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 03/19/15 |
| Invoice Number: | 50076315 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**           **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through February 28, 2015

**BALANCE FOR THIS INVOICE DUE BY 04/18/15      $        3,186.40**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50076315**

**Firm Contact Information**

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A., Cleveland, OH |
| Cleveland, OH  44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | **SWIFT Code: KEYBUS33** |
| | |
| Reference Invoice No: 50076315 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 03/19/15 |
| Invoice Number: | 50076315 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**        **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through February 28, 2015

| | | |
|---|---|---|
| **Fees** | $ | 3,172.50 |
| **Expenses and Other Charges** | | |
|     **Fax (E104)** | | 7.00 |
|     **Copier / Duplication (E101)** | | 6.90 |
| **Total Expenses** | $ | 13.90 |
| **BALANCE FOR THIS INVOICE DUE BY 04/18/15** | $ | 3,186.40 |
| **PREVIOUS BALANCE** | | 84,525.18 |
| **TOTAL BALANCE DUE** | | 87,711.58 |

**Baker&Hostetler LLP**

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

**Regarding:**    **Chapter 11 Bankruptcy (Individual)**

Matter Number:    045116.000001

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/11/15 | Lane Deanna L | Preparing client's October, November, December, and January DIP reports from recently supplied information | 3.00 |
| 02/20/15 | Lane Deanna L | Review of bank statements from RHONE, RHTWO, RHTHREE and The Big Mares in order to compare with disbursements and credits on all previously filed monthly operating reports | 1.20 |
| 02/25/15 | Parrish Jimmy D. | Talk with Mr. Macdonald and Mr. Wilcox regarding motion to reject executory contract. | 0.20 |
| 02/25/15 | Parrish Jimmy D. | Review issues regarding motion to reject. | 1.20 |
| 02/27/15 | Lane Deanna L | Editing August-January DIP reports to reflect the existence of debtor business accounts; requesting additional information from client regarding expenses paid by Stonewell Farm on behalf of debtors | 1.30 |
| 02/27/15 | Parrish Jimmy D. | Review and revise motion to reject operating agreement. | 1.40 |
| 02/27/15 | Parrish Jimmy D. | Talk with Mr. Haisfield regarding Stonewall Farm Ocala operating agreement. | 0.50 |
| 02/27/15 | Parrish Jimmy D. | Review issues regarding operating agreement. | 0.60 |
| | | **Total** | **9.40** |

## Expenses and Other Charges

| Date | DESCRIPTION | Total |
|------|-------------|-------|
| 02/27/15 | 7 Pages faxed to 1-352-620-0902 | 7.00 |
| 02/27/15 | 69 Copies | 6.90 |
| | **TOTAL** | **$ 13.90** |

# Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 04/30/12 | 1463088 | $ 12,774.13 | 09/30/13 | $ 10,416.08 | $ | $ | 2,358.05 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | | 217.80 |
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | | 16,168.43 |
| 10/19/12 | 1507989 | 2,133.65 | | 0.00 | | | 2,133.65 |
| 11/20/12 | 1516902 | 8,480.77 | | 0.00 | | | 8,480.77 |
| 12/21/12 | 1526893 | 4,210.15 | | 0.00 | | | 4,210.15 |
| 01/22/13 | 1532764 | 1,558.80 | | 0.00 | | | 1,558.80 |
| 02/19/13 | 1540527 | 720.77 | | 0.00 | | | 720.77 |
| 03/18/13 | 1548128 | 723.30 | | 0.00 | | | 723.30 |
| 05/17/13 | 1564085 | 330.00 | | 0.00 | | | 330.00 |
| 06/18/13 | 1571974 | 689.80 | | 0.00 | | | 689.80 |
| 07/15/13 | 1579013 | 4,344.02 | | 0.00 | | | 4,344.02 |
| 08/16/13 | 1588370 | 2,981.60 | | 0.00 | | | 2,981.60 |
| 09/19/13 | 1597342 | 1,112.90 | | 0.00 | | | 1,112.90 |
| 10/23/13 | 1605384 | 475.50 | | 0.00 | | | 475.50 |
| 11/26/13 | 1614484 | 496.00 | | 0.00 | | | 496.00 |
| 12/16/13 | 1618876 | 330.30 | | 0.00 | | | 330.30 |
| 01/22/14 | 1626245 | 719.00 | | 0.00 | | | 719.00 |
| 02/19/14 | 1634974 | 673.37 | | 0.00 | | | 673.37 |
| 03/19/14 | 1645004 | 6,564.52 | | 0.00 | | | 6,564.52 |
| 04/17/14 | 1655800 | 11,495.06 | | 0.00 | | | 11,495.06 |
| 05/22/14 | 1668022 | 767.01 | | 0.00 | | | 767.01 |
| 06/23/14 | 1677987 | 667.60 | | 0.00 | | | 667.60 |
| 07/23/14 | 1690562 | 1,164.50 | | 0.00 | | | 1,164.50 |
| 08/24/14 | 50000815 | 511.00 | | 0.00 | | | 511.00 |
| 09/25/14 | 50015691 | 1,358.90 | | 0.00 | | | 1,358.90 |
| 10/24/14 | 50025011 | 1,824.00 | | 0.00 | | | 1,824.00 |
| 11/17/14 | 50033155 | 201.00 | | 0.00 | | | 201.00 |
| | Total | $ 101,194.32 | | $ 16,669.14 | | $          $ | 84,525.18 |

## Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | | A/R Balance |
|---|---|---|---|---|---|---|---|---|
| **Account Receivable Balance** | | | | | | | $ | 84,525.18 |
| **This Invoice** | | | | | | | $ | 3,186.40 |
| **Total Due including current invoice** | | | | | | | $ | 87,711.58 |

Trust Account    SUN0700700219657

| | | |
|---|---|---|
| Beginning Balance | $ | 0.00 |
| Current Trust Balance | $ | 0.00 |
| Total Trust Balance | | 0.00 |
| Trust Retainer Applied | | 0.00 |
| Trust Balance as of March 19, 2015 | $ | 0.00 |

# Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 04/21/15 |
| Invoice Number: | 50089109 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**      **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through March 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 05/21/15       $       2,864.08**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50089109**

**Firm Contact Information**

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No: 50089109** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 04/21/15 |
| Invoice Number: | 50089109 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**      **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through March 31, 2015

| | | | |
|---|---|---|---|
| **Fees** | $ | 2,802.50 | |
| **Expenses and Other Charges** | | | |
| Electronic Court Fees (E112) | | 1.10 | |
| Court Costs (E112) | | 60.00 | |
| Postage (E108) | | 0.48 | |
| **Total Expenses** | $ | 61.58 | |
| **BALANCE FOR THIS INVOICE DUE BY 05/21/15** | | $ | 2,864.08 |
| PREVIOUS BALANCE | | 87,711.58 | |
| TOTAL BALANCE DUE | | 90,575.66 | |

# Baker & Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver*
*Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC*

Invoice Number:        50089109
Matter Number:        045116.000001
Page 3

**Regarding:**        **Chapter 11 Bankruptcy (Individual)**

Matter Number:        045116.000001

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/02/15 | Parrish Jimmy D. | Attend hearing on motion to dismiss chapter 11 case. | 0.60 |
| 03/02/15 | Parrish Jimmy D. | Prepare for Haisfield hearing on motion to dismiss. | 1.00 |
| 03/02/15 | Parrish Jimmy D. | Talk with Mr. Haisfield regarding rejection of operating agreement. | 0.20 |
| 03/02/15 | Parrish Jimmy D. | Talk with Mr. Wilcox regarding motion to reject operating agreement. | 0.20 |
| 03/03/15 | Parrish Jimmy D. | Review issues regarding rejection of operating agreement. | 2.10 |
| 03/16/15 | Parrish Jimmy D. | Review issues regarding Haisfield mediation and case status. | 0.30 |
| 03/16/15 | Parrish Jimmy D. | Talk with Mr. Macdonald regarding Haisfield mediation and case status. | 0.30 |
| 03/17/15 | Parrish Jimmy D. | Prepare for hearing on motion to reject and motion to dismiss. | 0.80 |
| 03/17/15 | Parrish Jimmy D. | Attend hearing on motion to reject and motion to dismiss. | 0.40 |
| | | **Total** | **5.90** |

## Expenses and Other Charges

| | | | |
|------|------|------|------|
| 03/02/15 | JIMMY D. PARRISH - Court Costs (E112) Court costs; Jimmy Parrish; Court call appearance by Jimmy Parrish regarding hearing on Trustee's Motion to Dismiss or Convert.; Mar 02, 2015; | | 30.00 |
| 03/17/15 | JIMMY D. PARRISH - Court costs; Jimmy Parrish; Court call appearance by Jimmy Parrish regarding continued hearing on Trustee's Motion to Dismiss or Convert.; Mar 17, 2015; | | 30.00 |
| | **Subtotal - Court Costs (E112)** | | **60.00** |
| 02/23/15 | Postage | | 0.48 |
| | **Subtotal - Postage (E108)** | | **0.48** |

## Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| 03/31/15 | PACER 45116.1 | | 1.10 |
|---|---|---|---|
| | **Subtotal - Electronic Court Fees (E112)** | | **1.10** |

|  | **Total** | $ | **61.58** |
|---|---|---|---|

**Baker&Hostetler** LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 04/30/12 | 1463088 | $ 12,774.13 | 09/30/13 | $ 10,416.08 | $ | $ | 2,358.05 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | | 217.80 |
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | | 16,168.43 |
| 10/19/12 | 1507989 | 2,133.65 | | 0.00 | | | 2,133.65 |
| 11/20/12 | 1516902 | 8,480.77 | | 0.00 | | | 8,480.77 |
| 12/21/12 | 1526893 | 4,210.15 | | 0.00 | | | 4,210.15 |
| 01/22/13 | 1532764 | 1,558.80 | | 0.00 | | | 1,558.80 |
| 02/19/13 | 1540527 | 720.77 | | 0.00 | | | 720.77 |
| 03/18/13 | 1548128 | 723.30 | | 0.00 | | | 723.30 |
| 05/17/13 | 1564085 | 330.00 | | 0.00 | | | 330.00 |
| 06/18/13 | 1571974 | 689.80 | | 0.00 | | | 689.80 |
| 07/15/13 | 1579013 | 4,344.02 | | 0.00 | | | 4,344.02 |
| 08/16/13 | 1588370 | 2,981.60 | | 0.00 | | | 2,981.60 |
| 09/19/13 | 1597342 | 1,112.90 | | 0.00 | | | 1,112.90 |
| 10/23/13 | 1605384 | 475.50 | | 0.00 | | | 475.50 |
| 11/26/13 | 1614484 | 496.00 | | 0.00 | | | 496.00 |
| 12/16/13 | 1618876 | 330.30 | | 0.00 | | | 330.30 |
| 01/22/14 | 1626245 | 719.00 | | 0.00 | | | 719.00 |
| 02/19/14 | 1634974 | 673.37 | | 0.00 | | | 673.37 |
| 03/19/14 | 1645004 | 6,564.52 | | 0.00 | | | 6,564.52 |
| 04/17/14 | 1655800 | 11,495.06 | | 0.00 | | | 11,495.06 |
| 05/22/14 | 1668022 | 767.01 | | 0.00 | | | 767.01 |
| 06/23/14 | 1677987 | 667.60 | | 0.00 | | | 667.60 |
| 07/23/14 | 1690562 | 1,164.50 | | 0.00 | | | 1,164.50 |
| 08/24/14 | 50000815 | 511.00 | | 0.00 | | | 511.00 |
| 09/25/14 | 50015691 | 1,358.90 | | 0.00 | | | 1,358.90 |
| 10/24/14 | 50025011 | 1,824.00 | | 0.00 | | | 1,824.00 |
| 11/17/14 | 50033155 | 201.00 | | 0.00 | | | 201.00 |
| 03/19/15 | 50076315 | 3,186.40 | | 0.00 | | | 3,186.40 |
| | Total | $ 104,380.72 | | $ 16,669.14 | | $ | $ 87,711.58 |

## BAKER & HOSTETLER LLP

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 87,711.58 |
| **This Invoice** | $ | 2,864.08 |
| **Total Due including current invoice** | $ | 90,575.66 |

**Trust Account    SUN0700700219657**

| | | |
|---|---|---|
| Beginning Balance | $ | 0.00 |
| Current Trust Balance | $ | 0.00 |
| Total Trust Balance | | 0.00 |
| Trust Retainer Applied | | 0.00 |
| Trust Balance as of April 21, 2015 | $ | 0.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 05/20/15 |
| Invoice Number: | 50099305 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**          **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through April 30, 2015

          **BALANCE FOR THIS INVOICE DUE BY 06/19/15          $          617.00**

## Remittance Copy

Please include this page with payment

**Invoice No:  50099305**

**Firm Contact Information**

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

| Please Remit To:<br>Baker & Hostetler LLP<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | FOR WIRE REMITTANCES:<br>Baker & Hostetler LLP<br>KeyBank, N.A., Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br>SWIFT Code: KEYBUS33 |
|---|---|
| Reference Invoice No: 50099305 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 05/20/15 |
| Invoice Number: | 50099305 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**  **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through April 30, 2015

| | | |
|---|---|---|
| **Fees** | $ | 600.00 |
| **Expenses and Other Charges** | | |
| Fax (E104) | | 17.00 |
| **Total Expenses** | $ | 17.00 |
| **BALANCE FOR THIS INVOICE DUE BY 06/19/15** | $ | 617.00 |
| **PREVIOUS BALANCE** | | 90,575.66 |
| **TOTAL BALANCE DUE** | | 91,192.66 |

## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Richard Haisfield and Audrey L. Haisfield

**Regarding:**          **Chapter 11 Bankruptcy (Individual)**

Matter Number:        045116.000001

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Lane Deanna L | 2.50 | $ 240.00 | $ 600.00 |
| **Total** | **2.50** | | **$ 600.00** |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/17/15 | Lane Deanna L | Third request for documentation to complete February 2015 monthly operating report; discussion regarding ownership of Prestige business entity; discussion regarding CNL Bank dropping the DIP account and the need to open DIP account at an approved depository; sending approved depository list to client | 0.60 |
| 04/20/15 | Lane Deanna L | Review of client documents still needed to complete February and March DIP reports; email to Mr. Parrish regarding same; correspondence with client regarding same | 0.50 |
| 04/21/15 | Lane Deanna L | Drafted detailed email to Mr. Parrish regarding client DIP accounts and financial reports | 0.50 |
| 04/28/15 | Lane Deanna L | Receipt and review of client responses to inquiries in order to complete FEB 2015 DIP report | 0.40 |
| 04/30/15 | Lane Deanna L | Updating and finalizing client's FEB 2015 DIP report for Mr. Parrish's review | 0.50 |
| | | **Total** | **2.50** |

## Expenses and Other Charges

| | | |
|------|------|------|
| 04/21/15 | 2 Pages faxed to 1-352-620-0902 | 2.00 |
| 04/21/15 | 5 Pages faxed to 1-352-620-0902 | 5.00 |
| 04/28/15 | 2 Pages faxed to 1-352-620-0902 | 2.00 |
| 04/29/15 | 8 Pages faxed to 1-352-620-0902 | 8.00 |
| | **Subtotal - Fax (E104)** | **17.00** |

## Baker & Hostetler LLP

| | | |
|---|---|---|
| **Total** | **$** | **17.00** |

Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Richard Haisfield and Audrey L. Haisfield

**ACCOUNT SUMMARY**

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 04/30/12 | 1463088 | $ 12,774.13 | 09/30/13 | $ 10,416.08 | $ | $ | 2,358.05 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | | 217.80 |
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | | 16,168.43 |
| 10/19/12 | 1507989 | 2,133.65 | | 0.00 | | | 2,133.65 |
| 11/20/12 | 1516902 | 8,480.77 | | 0.00 | | | 8,480.77 |
| 12/21/12 | 1526893 | 4,210.15 | | 0.00 | | | 4,210.15 |
| 01/22/13 | 1532764 | 1,558.80 | | 0.00 | | | 1,558.80 |
| 02/19/13 | 1540527 | 720.77 | | 0.00 | | | 720.77 |
| 03/18/13 | 1548128 | 723.30 | | 0.00 | | | 723.30 |
| 05/17/13 | 1564085 | 330.00 | | 0.00 | | | 330.00 |
| 06/18/13 | 1571974 | 689.80 | | 0.00 | | | 689.80 |
| 07/15/13 | 1579013 | 4,344.02 | | 0.00 | | | 4,344.02 |
| 08/16/13 | 1588370 | 2,981.60 | | 0.00 | | | 2,981.60 |
| 09/19/13 | 1597342 | 1,112.90 | | 0.00 | | | 1,112.90 |
| 10/23/13 | 1605384 | 475.50 | | 0.00 | | | 475.50 |
| 11/26/13 | 1614484 | 496.00 | | 0.00 | | | 496.00 |
| 12/16/13 | 1618876 | 330.30 | | 0.00 | | | 330.30 |
| 01/24/14 | 1626245 | 719.00 | | 0.00 | | | 719.00 |
| 02/19/14 | 1634974 | 673.37 | | 0.00 | | | 673.37 |
| 03/19/14 | 1645004 | 6,564.52 | | 0.00 | | | 6,564.52 |
| 04/17/14 | 1655800 | 11,495.06 | | 0.00 | | | 11,495.06 |
| 05/22/14 | 1668022 | 767.01 | | 0.00 | | | 767.01 |
| 06/23/14 | 1677987 | 667.60 | | 0.00 | | | 667.60 |
| 07/23/14 | 1690562 | 1,164.50 | | 0.00 | | | 1,164.50 |
| 08/24/14 | 50000815 | 511.00 | | 0.00 | | | 511.00 |
| 09/25/14 | 50015691 | 1,358.90 | | 0.00 | | | 1,358.90 |
| 10/24/14 | 50025011 | 1,824.00 | | 0.00 | | | 1,824.00 |
| 11/17/14 | 50033155 | 201.00 | | 0.00 | | | 201.00 |
| 03/19/15 | 50076315 | 3,186.40 | | 0.00 | | | 3,186.40 |
| 04/21/15 | 50089109 | 2,864.08 | | 0.00 | | | 2,864.08 |

**Baker&Hostetler LLP**

Richard Haisfield and Audrey L. Haisfield

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| | Total | $ 107,244.80 | | $ 16,669.14 | | $ | $ 90,575.66 |

| | | |
|---|---|---|
| Account Receivable Balance | $ | 90,575.66 |
| This Invoice | $ | 617.00 |
| Total Due including current invoice | $ | 91,192.66 |

**Trust Account**    SUN0700700219657

| | | |
|---|---|---|
| Beginning Balance | $ | 0.00 |
| Current Trust Balance | $ | 0.00 |
| Total Trust Balance | | 0.00 |
| Trust Retainer Applied | | 0.00 |
| Trust Balance as of May 20, 2015 | $ | 0.00 |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 06/18/15 |
| Invoice Number: | 50109954 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**         **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through May 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 07/18/15**        $        427.00

## Remittance Copy

Please include this page with payment

**Invoice No:  50109954**

**Firm Contact Information**

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No: 50109954** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

Invoice Date:          06/18/15
Invoice Number:          50109954
B&H File Number:  07938/045116/000001
Taxpayer ID Number:      34-0082025
Page 2

**Regarding:**          **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through May 31, 2015

| | | |
|---|---|---|
| **Fees** | $ | **408.00** |
| **Expenses and Other Charges** | | |
| Fax (E104) | | **16.00** |
| Electronic Court Fees (E112) | | **3.00** |
| **Total Expenses** | $ | **19.00** |
| **BALANCE FOR THIS INVOICE DUE BY 07/18/15** | $ | **427.00** |
| **PREVIOUS BALANCE** | | **91,192.66** |
| **TOTAL BALANCE DUE** | | **91,619.66** |

**Baker&Hostetler LLP**

*Atlanta*      *Chicago*      *Cincinnati*      *Cleveland*      *Columbus*      *Costa Mesa*      *Denver*
*Houston*      *Los Angeles*      *New York*      *Orlando*      *Philadelphia*      *Seattle*      *Washington, DC*

Richard Haisfield and Audrey L Haisfield

| | |
|---|---|
| | 06/18/15 |
| Invoice Number: | 50109954 |
| Matter Number: | 045116.000001 |
| | Page 3 |

---

**Regarding:**         **Chapter 11 Bankruptcy (Individual)**

**Matter Number:**      045116.000001

| Date | Name | Description | Hours |
|---|---|---|---|
| 05/13/15 | Lane Deanna L | Email to Mr. Parrish regarding non-response from client to repeated requests for March 2015 financial information in order to complete March DIP report | 0.20 |
| 05/28/15 | Lane Deanna L | Receipt, review and preparing of March 2015 DIP Report from recently received client documents | 1.50 |
| | **Total** | | **1.70** |

# Baker & Hostetler LLP

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 04/30/12 | 1463088 | $ 12,774.13 | 09/30/13 | $ 10,416.08 | $ | $ | 2,358.05 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | | 217.80 |
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | | 16,168.43 |
| 10/19/12 | 1507989 | 2,133.65 | | 0.00 | | | 2,133.65 |
| 11/20/12 | 1516902 | 8,480.77 | | 0.00 | | | 8,480.77 |
| 12/21/12 | 1526893 | 4,210.15 | | 0.00 | | | 4,210.15 |
| 01/22/13 | 1532764 | 1,558.80 | | 0.00 | | | 1,558.80 |
| 02/19/13 | 1540527 | 720.77 | | 0.00 | | | 720.77 |
| 03/18/13 | 1548128 | 723.30 | | 0.00 | | | 723.30 |
| 05/17/13 | 1564085 | 330.00 | | 0.00 | | | 330.00 |
| 06/18/13 | 1571974 | 689.80 | | 0.00 | | | 689.80 |
| 07/15/13 | 1579013 | 4,344.02 | | 0.00 | | | 4,344.02 |
| 08/16/13 | 1588370 | 2,981.60 | | 0.00 | | | 2,981.60 |
| 09/19/13 | 1597342 | 1,112.90 | | 0.00 | | | 1,112.90 |
| 10/23/13 | 1605384 | 475.50 | | 0.00 | | | 475.50 |
| 11/26/13 | 1614484 | 496.00 | | 0.00 | | | 496.00 |
| 12/16/13 | 1618876 | 330.30 | | 0.00 | | | 330.30 |
| 01/22/14 | 1626245 | 719.00 | | 0.00 | | | 719.00 |
| 02/19/14 | 1634974 | 673.37 | | 0.00 | | | 673.37 |
| 03/19/14 | 1645004 | 6,564.52 | | 0.00 | | | 6,564.52 |
| 04/17/14 | 1655800 | 11,495.06 | | 0.00 | | | 11,495.06 |
| 05/22/14 | 1668022 | 767.01 | | 0.00 | | | 767.01 |
| 06/23/14 | 1677987 | 667.60 | | 0.00 | | | 667.60 |
| 07/23/14 | 1690562 | 1,164.50 | | 0.00 | | | 1,164.50 |
| 08/24/14 | 50000815 | 511.00 | | 0.00 | | | 511.00 |
| 09/25/14 | 50015691 | 1,358.90 | | 0.00 | | | 1,358.90 |
| 10/24/14 | 50025011 | 1,824.00 | | 0.00 | | | 1,824.00 |
| 11/17/14 | 50033155 | 201.00 | | 0.00 | | | 201.00 |
| 03/19/15 | 50076315 | 3,186.40 | | 0.00 | | | 3,186.40 |
| 04/21/15 | 50089109 | 2,864.08 | | 0.00 | | | 2,864.08 |
| 05/20/15 | 50099305 | 617.00 | | 0.00 | | | 617.00 |

## Baker&Hostetler LLP

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| Total | | $ 107,861.80 | | $ 16,669.14 | | $ | $ 91,192.66 |

**Account Receivable Balance**   $   91,192.66
**This Invoice**   $   427.00
**Total Due including current invoice**   $   91,619.66

**Trust Account**   SUN0700700219657

| | | |
|---|---|---|
| Beginning Balance | $ | 0.00 |
| Current Trust Balance | $ | 0.00 |
| Total Trust Balance | | 0.00 |
| Trust Retainer Applied | | 0.00 |
| Trust Balance as of June 18, 2015 | $ | 0.00 |

# Baker&Hostetler LLP

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 07/16/15 |
| Invoice Number: | 50120704 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**  **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through June 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 08/15/15    $        2,628.90**

# Remittance Copy

**Please include this page with payment**

## Invoice No:  50120704

### Firm Contact Information

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

| Please Remit To:<br>Baker & Hostetler LLP<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | FOR WIRE REMITTANCES:<br>Baker & Hostetler LLP<br>KeyBank, N.A., Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br><u>SWIFT Code: KEYBUS33</u> |
|---|---|
| Reference Invoice No: 50120704 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 07/16/15 |
| Invoice Number: | 50120704 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**      **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through June 30, 2015

| | | |
|---|---|---|
| **Fees** | $ | **2,614.00** |
| **Expenses and Other Charges** | | |
| Electronic Court Fees (E112) | | 14.90 |
| **Total Expenses** | $ | 14.90 |
| **BALANCE FOR THIS INVOICE DUE BY 08/15/15** | $ | 2,628.90 |
| PREVIOUS BALANCE | | 91,619.66 |
| TOTAL BALANCE DUE | | 94,248.56 |

**Baker&Hostetler** LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver*
*Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC*

Richard Haisfield and Audrey L. Haisfield

07/16/15
Invoice Number:     50120704
Matter Number:      045116.000001
Page 3

---

**Regarding:**          **Chapter 11 Bankruptcy (Individual)**

**Matter Number:**      045116.000001

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Parrish Jimmy D. | 5.20 | $ 475.00 | $ 2,470.00 |
| Lane Deanna L | 0.60 | 240.00 | 144.00 |
| **Total** | **5.80** | | **$ 2,614.00** |

| Date | Name | Description | Hours |
|------|------|-------------|------:|
| 06/02/15 | Parrish Jimmy D. | Talk with Mr. Haisfield regarding case status. | 0.40 |
| 06/10/15 | Parrish Jimmy D. | Talk with Mr. Haisfield regarding case status and committee settlement alternatives. | 0.30 |
| 06/17/15 | Parrish Jimmy D. | Talk with Mr. Haisfield regarding matter status. | 0.50 |
| 06/22/15 | Parrish Jimmy D. | Talk with Mr. Haisfield regarding motion to reject operating agreement. | 0.20 |
| 06/22/15 | Parrish Jimmy D. | Talk with Mr. Wilcox and Mr. Macdonald regarding rejection motion. | 0.20 |
| 06/23/15 | Parrish Jimmy D. | Talk with Mr. Wilcox regarding motion to reject. | 0.20 |
| 06/23/15 | Parrish Jimmy D. | Talk with Mr. Haisfield regarding motion to reject and next steps. | 0.70 |
| 06/23/15 | Parrish Jimmy D. | Talk with Mr. Laffredi regarding motion to dismiss. | 0.30 |
| 06/23/15 | Parrish Jimmy D. | Talk with Mr. Macdonald regarding motion to reject and next steps. | 0.30 |
| 06/24/15 | Lane Deanna L | E-filed February 2015 and March 2015 monthly operating reports of debtors; sent same to US Trustee | 0.30 |
| 06/24/15 | Parrish Jimmy D. | Attend Haisfield hearing on motion to reject. | 0.90 |
| 06/24/15 | Parrish Jimmy D. | Talk with Mr. Wilcox regarding motion to reject. | 0.60 |
| 06/24/15 | Parrish Jimmy D. | Prepare for hearing on motion to reject. | 0.60 |
| 06/30/15 | Lane Deanna L | Telephone call from client reporting service of summons; brief discussion regarding DIP reports and US Trustee fees | 0.30 |
| | **Total** | | **5.80** |

**Baker&Hostetler LLP**

| | | | | | | |
|--|--|--|--|--|--|--|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Richard Haisfield and Audrey L. Haisfield

Invoice Date:                    07/16/15
Invoice Number:                 50120704
Matter Number:              045116.000001
Page 4

## Expenses and Other Charges

| Date | DESCRIPTION | Total |
|------|-------------|------:|
| 03/31/15 | PACER HAISFIELD | 14.90 |

|  | TOTAL | **$ 14.90** |
|--|-------|------------:|

# Baker & Hostetler LLP

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 04/30/12 | 1463088 | $  12,774.13 | 09/30/13 | $  10,416.08 | $ | $ | 2,358.05 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | | 217.80 |
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | | 16,168.43 |
| 10/19/12 | 1507989 | 2,133.65 | | 0.00 | | | 2,133.65 |
| 11/20/12 | 1516902 | 8,480.77 | | 0.00 | | | 8,480.77 |
| 12/21/12 | 1526893 | 4,210.15 | | 0.00 | | | 4,210.15 |
| 01/22/13 | 1532764 | 1,558.80 | | 0.00 | | | 1,558.80 |
| 02/19/13 | 1540527 | 720.77 | | 0.00 | | | 720.77 |
| 03/18/13 | 1548128 | 723.30 | | 0.00 | | | 723.30 |
| 05/17/13 | 1564085 | 330.00 | | 0.00 | | | 330.00 |
| 06/18/13 | 1571974 | 689.80 | | 0.00 | | | 689.80 |
| 07/15/13 | 1579013 | 4,344.02 | | 0.00 | | | 4,344.02 |
| 08/16/13 | 1588370 | 2,981.60 | | 0.00 | | | 2,981.60 |
| 09/19/13 | 1597342 | 1,112.90 | | 0.00 | | | 1,112.90 |
| 10/23/13 | 1605384 | 475.50 | | 0.00 | | | 475.50 |
| 11/26/13 | 1614484 | 496.00 | | 0.00 | | | 496.00 |
| 12/16/13 | 1618876 | 330.30 | | 0.00 | | | 330.30 |
| 01/22/14 | 1626245 | 719.00 | | 0.00 | | | 719.00 |
| 02/19/14 | 1634974 | 673.37 | | 0.00 | | | 673.37 |
| 03/19/14 | 1645004 | 6,564.52 | | 0.00 | | | 6,564.52 |
| 04/17/14 | 1655800 | 11,495.06 | | 0.00 | | | 11,495.06 |
| 05/22/14 | 1668022 | 767.01 | | 0.00 | | | 767.01 |
| 06/23/14 | 1677987 | 667.60 | | 0.00 | | | 667.60 |
| 07/23/14 | 1690562 | 1,164.50 | | 0.00 | | | 1,164.50 |
| 08/24/14 | 50000815 | 511.00 | | 0.00 | | | 511.00 |
| 09/25/14 | 50015691 | 1,358.90 | | 0.00 | | | 1,358.90 |
| 10/24/14 | 50025011 | 1,824.00 | | 0.00 | | | 1,824.00 |
| 11/17/14 | 50033155 | 201.00 | | 0.00 | | | 201.00 |
| 03/19/15 | 50076315 | 3,186.40 | | 0.00 | | | 3,186.40 |
| 04/21/15 | 50089109 | 2,864.08 | | 0.00 | | | 2,864.08 |
| 05/20/15 | 50099305 | 617.00 | | 0.00 | | | 617.00 |

## Baker & Hostetler LLP

Richard Haisfield and Audrey L. Pieisfield

Invoice Date:    07/16/15
Invoice Number:    50120704
Matter Number:    045116.000001
Page 6

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 06/18/15 | 50109954 | 427.00 | | 0.00 | | | 427.00 |
| | **Total** | **$ 108,288.80** | | **$ 16,669.14** | | $ | **$ 91,619.66** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 91,619.66 |
| **This Invoice** | $ | 2,628.90 |
| **Total Due including current invoice** | $ | 94,248.56 |

**Trust Account**    SUN0700700219657

| | | |
|---|---|---|
| Beginning Balance | $ | 0.00 |
| Current Trust Balance | $ | 0.00 |
| Total Trust Balance | | 0.00 |
| Trust Retainer Applied | | 0.00 |
| Trust Balance as of July 16, 2015 | $ | 0.00 |

# Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 08/14/15 |
| Invoice Number: | 50131759 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**     **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through July 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/13/15**     **$     1,510.50**

# Remittance Copy

Please include this page with payment

**Invoice No: 50131759**

**Firm Contact Information**

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A., Cleveland, OH |
| Cleveland, OH  44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | **SWIFT Code: KEYBUS33** |
| | |
| Reference Invoice No: 50131759 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

| | |
|---|---|
| Richard Haisfield and Audrey L. Haisfield | Invoice Date: 08/14/15 |
| 800 SW 85th Ave | Invoice Number: 50131759 |
| Ocala, FL 34481-1525 | B&H File Number: 07938/045116/000001 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 2 |

**Regarding:**          **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through July 31, 2015

| | | |
|---|---|---|
| **Fees** | $ | 1,485.50 |
| **Expenses and Other Charges** | | |
| Fax (E104) | | 25.00 |
| **Total Expenses** | $ | 25.00 |
| **BALANCE FOR THIS INVOICE DUE BY 09/13/15** | $ | 1,510.50 |
| PREVIOUS BALANCE | | 94,248.56 |
| TOTAL BALANCE DUE | | 95,759.06 |

# Baker&Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Richard Haisfield and Audrey L. Haisfield

Invoice Date:                    08/14/15
Invoice Number:            50131759
Matter Number:             045116.000001
                                          Page 3

| | |
|---|---|
| **Regarding:** | **Chapter 11 Bankruptcy (Individual)** |
| Matter Number: | 045116.000001 |

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Parrish Jimmy D. | 0.50 | $ 475.00 | $ 237.50 |
| Lane Deanna L | 5.20 | 240.00 | 1,248.00 |
| **Total** | **5.70** | | **$ 1,485.50** |

| Date | Name | Description | Hours |
|------|------|-------------|------:|
| 07/01/15 | Parrish Jimmy D. | Talk with Mr. Landau, Mr. Wilcox and Mr. Macdonald regarding rejection order revisions. | 0.20 |
| 07/02/15 | Parrish Jimmy D. | Talk with Mr. Haisfield regarding revised order denying motion to dismiss. | 0.20 |
| 07/06/15 | Parrish Jimmy D. | Talk with Mr. Eidson and Mr. Laffredi regarding order on motion to dismiss. | 0.10 |
| 07/20/15 | Lane Deanna L | Initial drafting of APR 205 and MAY 2015 monthly operating reports; telephone conversation with client in order to explain and provide additional information | 3.50 |
| 07/21/15 | Lane Deanna L | Further edits on APR and MAY 2015 MOR's | 0.70 |
| 07/21/15 | Lane Deanna L | Additional telephone conversations regarding needed documentation to file monthly reports for APR and MAY and for future months reports | 0.60 |
| 07/22/15 | Lane Deanna L | Securing signature pages from client for e-filing APR 2015 and MAY 2015 monthly DIP reports; e-filing same | 0.40 |
| | | **Total** | **5.70** |

## Expenses and Other Charges

| Date | DESCRIPTION | Total |
|------|-------------|------:|
| 07/10/15 | 3 Pages faxed to 1-352-620-0902 | 3.00 |
| 07/21/15 | 4 Pages faxed to 1-352-620-0902 | 4.00 |
| 07/21/15 | 18 Pages faxed to 1-352-620-0902 | 18.00 |

# Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---------|---------|-----------|-----------|----------|-----------|--------|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Richard Haisfield and Audrey L. Haisfield

Invoice Date:                 08/14/15
Invoice Number:               50131759
Matter Number:        045116.000001
                                 Page 4

| Date | DESCRIPTION | Total |
|------|-------------|-------|
|      |             |       |

**TOTAL   $ 25.00**

# Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati    Cleveland     Columbus      Costa Mesa    Denver
Houston      Los Angeles   New York     Orlando       Philadelphia  Seattle       Washington, DC

Richard Haisfield and Audrey L. Plaisfield

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 04/30/12 | 1463088 | $ 12,774.13 | 09/30/13 | $ 10,416.08 | $ | $ | 2,358.05 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | | 217.80 |
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | | 16,168.43 |
| 10/19/12 | 1507989 | 2,133.65 | | 0.00 | | | 2,133.65 |
| 11/20/12 | 1516902 | 8,480.77 | | 0.00 | | | 8,480.77 |
| 12/21/12 | 1526893 | 4,210.15 | | 0.00 | | | 4,210.15 |
| 01/22/13 | 1532764 | 1,558.80 | | 0.00 | | | 1,558.80 |
| 02/19/13 | 1540527 | 720.77 | | 0.00 | | | 720.77 |
| 03/18/13 | 1548128 | 723.30 | | 0.00 | | | 723.30 |
| 05/17/13 | 1564085 | 330.00 | | 0.00 | | | 330.00 |
| 06/18/13 | 1571974 | 689.80 | | 0.00 | | | 689.80 |
| 07/15/13 | 1579013 | 4,344.02 | | 0.00 | | | 4,344.02 |
| 08/16/13 | 1588370 | 2,981.60 | | 0.00 | | | 2,981.60 |
| 09/19/13 | 1597342 | 1,112.90 | | 0.00 | | | 1,112.90 |
| 10/23/13 | 1605384 | 475.50 | | 0.00 | | | 475.50 |
| 11/26/13 | 1614484 | 496.00 | | 0.00 | | | 496.00 |
| 12/16/13 | 1618876 | 330.30 | | 0.00 | | | 330.30 |
| 01/22/14 | 1626245 | 719.00 | | 0.00 | | | 719.00 |
| 02/19/14 | 1634974 | 673.37 | | 0.00 | | | 673.37 |
| 03/19/14 | 1645004 | 6,564.52 | | 0.00 | | | 6,564.52 |
| 04/17/14 | 1655800 | 11,495.06 | | 0.00 | | | 11,495.06 |
| 05/22/14 | 1668022 | 767.01 | | 0.00 | | | 767.01 |
| 06/23/14 | 1677987 | 667.60 | | 0.00 | | | 667.60 |
| 07/23/14 | 1690562 | 1,164.50 | | 0.00 | | | 1,164.50 |
| 08/24/14 | 50000815 | 511.00 | | 0.00 | | | 511.00 |
| 09/25/14 | 50015691 | 1,358.90 | | 0.00 | | | 1,358.90 |
| 10/24/14 | 50025011 | 1,824.00 | | 0.00 | | | 1,824.00 |
| 11/17/14 | 50033155 | 201.00 | | 0.00 | | | 201.00 |
| 03/19/15 | 50076315 | 3,186.40 | | 0.00 | | | 3,186.40 |
| 04/21/15 | 50089109 | 2,864.08 | | 0.00 | | | 2,864.08 |
| 05/20/15 | 50099305 | 617.00 | | 0.00 | | | 617.00 |

## Baker&Hostetler LLP

Richard Haisfield and Audrey L. Pfeifield

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 06/18/15 | 50109954 | 427.00 | | 0.00 | | | 427.00 |
| 07/16/15 | 50120704 | 2,628.90 | | 0.00 | | | 2,628.90 |
| | Total | $ 110,917.70 | | $ 16,669.14 | | $ | $ 94,248.56 |

| | | |
|---|---|---|
| Account Receivable Balance | $ | 94,248.56 |
| This Invoice | $ | 1,510.50 |
| Total Due including current invoice | $ | 95,759.06 |

**Trust Account    SUN0700700219657**

| | | |
|---|---|---|
| Beginning Balance | $ | 0.00 |
| Current Trust Balance | $ | 0.00 |
| Total Trust Balance | | 0.00 |
| Trust Retainer Applied | | 0.00 |
| Trust Balance as of August 14, 2015 | $ | 0.00 |

# Baker & Hostetler LLP

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 09/21/15 |
| Invoice Number: | 50146070 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**          **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through August 31, 2015

          **BALANCE FOR THIS INVOICE DUE BY 10/21/15          $          570.00**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50146070**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189**<br><br>**Reference Invoice No: 50146070** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33**<br><br>**Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 09/21/15 |
| Invoice Number: | 50146070 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**        **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through August 31, 2015

| | | |
|---|---|---|
| **Fees** | $        570.00 | |
| **BALANCE FOR THIS INVOICE DUE BY 10/21/15** | | $        570.00 |
| **PREVIOUS BALANCE** | 95,759.06 | |
| **TOTAL BALANCE DUE** | 96,329.06 | |

# Baker & Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver*
*Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC*

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 09/21/15 |
| Invoice Number: | 50146070 |
| Matter Number: | 045116.000001 |
| | Page 3 |

**Regarding:**       **Chapter 11 Bankruptcy (Individual)**

Matter Number:       045116.000001

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Parrish Jimmy D. | Partner | 1.20 | $ 475.00 | $ 570.00 |
| **Total** | | **1.20** | | **$ 570.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 08/14/15 | Parrish Jimmy D. | Review Haisfield filing alternatives. | 0.40 |
| 08/14/15 | Parrish Jimmy D. | Talk with Mr. Wilcox regarding Stonewall Farm assets and chapter 11 filing for SFO. | 0.40 |
| 08/27/15 | Parrish Jimmy D. | Talk with Mr. Haisfield regarding case status. | 0.40 |
| | | **Total** | **1.20** |

**Baker & Hostetler** LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

Case 2:11-bk-08765-PMG    Doc 416-3    Filed 06/28/17    Page 188 of 289

Richard Haisfield and Audrey L. Plaisfield
Invoice Date:        09/21/15
Invoice Number:        50146070
Matter Number:        045116.000001
Page 4

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | | Original Amount | Last Payment Date | | Total Payments Applied | Last Adjustment Date | | Total Adjustment Applied | | A/R Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/30/12 | 1463088 | $ | 12,774.13 | 09/30/13 | $ | 10,416.08 | | $ | | $ | 2,358.05 |
| 05/16/12 | 1466201 | | 730.60 | 06/29/12 | | 512.80 | | | | | 217.80 |
| 07/21/12 | 1485030 | | 5,269.58 | 08/29/12 | | 3,776.78 | | | | | 1,492.80 |
| 08/23/12 | 1493326 | | 11,718.06 | 08/29/12 | | 1,963.48 | | | | | 9,754.58 |
| 09/17/12 | 1499510 | | 16,168.43 | | | 0.00 | | | | | 16,168.43 |
| 10/19/12 | 1507989 | | 2,133.65 | | | 0.00 | | | | | 2,133.65 |
| 11/20/12 | 1516902 | | 8,480.77 | | | 0.00 | | | | | 8,480.77 |
| 12/21/12 | 1526893 | | 4,210.15 | | | 0.00 | | | | | 4,210.15 |
| 01/22/13 | 1532764 | | 1,558.80 | | | 0.00 | | | | | 1,558.80 |
| 02/19/13 | 1540527 | | 720.77 | | | 0.00 | | | | | 720.77 |
| 03/18/13 | 1548128 | | 723.30 | | | 0.00 | | | | | 723.30 |
| 05/17/13 | 1564085 | | 330.00 | | | 0.00 | | | | | 330.00 |
| 06/18/13 | 1571974 | | 689.80 | | | 0.00 | | | | | 689.80 |
| 07/15/13 | 1579013 | | 4,344.02 | | | 0.00 | | | | | 4,344.02 |
| 08/16/13 | 1588370 | | 2,981.60 | | | 0.00 | | | | | 2,981.60 |
| 09/19/13 | 1597342 | | 1,112.90 | | | 0.00 | | | | | 1,112.90 |
| 10/23/13 | 1605384 | | 475.50 | | | 0.00 | | | | | 475.50 |
| 11/26/13 | 1614484 | | 496.00 | | | 0.00 | | | | | 496.00 |
| 12/16/13 | 1618876 | | 330.30 | | | 0.00 | | | | | 330.30 |
| 01/22/14 | 1626245 | | 719.00 | | | 0.00 | | | | | 719.00 |
| 02/19/14 | 1634974 | | 673.37 | | | 0.00 | | | | | 673.37 |
| 03/19/14 | 1645004 | | 6,564.52 | | | 0.00 | | | | | 6,564.52 |
| 04/17/14 | 1655800 | | 11,495.06 | | | 0.00 | | | | | 11,495.06 |
| 05/22/14 | 1668022 | | 767.01 | | | 0.00 | | | | | 767.01 |
| 06/23/14 | 1677987 | | 667.60 | | | 0.00 | | | | | 667.60 |
| 07/23/14 | 1690562 | | 1,164.50 | | | 0.00 | | | | | 1,164.50 |
| 08/24/14 | 50000815 | | 511.00 | | | 0.00 | | | | | 511.00 |
| 09/25/14 | 50015691 | | 1,358.90 | | | 0.00 | | | | | 1,358.90 |
| 10/24/14 | 50025011 | | 1,824.00 | | | 0.00 | | | | | 1,824.00 |
| 11/17/14 | 50033155 | | 201.00 | | | 0.00 | | | | | 201.00 |
| 03/19/15 | 50076315 | | 3,186.40 | | | 0.00 | | | | | 3,186.40 |
| 04/21/15 | 50089109 | | 2,864.08 | | | 0.00 | | | | | 2,864.08 |
| 05/20/15 | 50099305 | | 617.00 | | | 0.00 | | | | | 617.00 |

## Baker & Hostetler LLP

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 06/18/15 | 50109954 | 427.00 | | 0.00 | | | 427.00 |
| 07/16/15 | 50120704 | 2,628.90 | | 0.00 | | | 2,628.90 |
| 08/14/15 | 50131759 | 1,510.50 | | 0.00 | | | 1,510.50 |
| | Total | $ 112,428.20 | | $ 16,669.14 | | $ | $ 95,759.06 |

| | | |
|---|---|---|
| Account Receivable Balance | $ | 95,759.06 |
| This Invoice | $ | 570.00 |
| Total Due including current invoice | $ | 96,329.06 |

**Trust Account**    SUN0700700219657

| | | |
|---|---|---|
| Beginning Balance | $ | 0.00 |
| Current Trust Balance | $ | 0.00 |
| Total Trust Balance | | 0.00 |
| Trust Retainer Applied | | 0.00 |
| Trust Balance as of September 21, 2015 | $ | 0.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 10/19/15 |
| Invoice Number: | 50157623 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**          **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through September 30, 2015

          **BALANCE FOR THIS INVOICE DUE BY 11/18/15          $          2,405.93**

# Remittance Copy

Please include this page with payment

**Invoice No:  50157623**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A., Cleveland, OH |
| Cleveland, OH  44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | **SWIFT Code: KEYBUS33** |
| | |
| Reference Invoice No: 50157623 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 10/19/15 |
| Invoice Number: | 50157623 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**        **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through September 30, 2015

| | | | |
|---|---|---|---|
| **Fees** | $ | 667.00 | |
| **Expenses and Other Charges** | | | |
| Other Professional Services (E123) | | 1,713.43 | |
| Electronic Court Fees (E112) | | 25.50 | |
| **Total Expenses** | $ | 1,738.93 | |
| **BALANCE FOR THIS INVOICE DUE BY 11/18/15** | | | $ 2,405.93 |
| PREVIOUS BALANCE | | 98,716.35 | |
| TOTAL BALANCE DUE | | 101,122.28 | |

# Baker & Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

**Regarding:**      **Chapter 11 Bankruptcy (Individual)**

**Matter Number:**      045116.000001

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Parrish Jimmy D. | Partner | 1.00 | $ 475.00 | $ 475.00 |
| Lane Deanna L | Paralegal | 0.80 | 240.00 | 192.00 |
| **Total** | | **1.80** | | **$ 667.00** |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/18/15 | Lane Deanna L | Telephone conversation with client regarding additional information needed to complete June 2015 DIP reports; initial drafting of same | 0.80 |
| 09/21/15 | Parrish Jimmy D. | Talk with Mr. Haisfield regarding plan status and impact of Stonewall bankruptcy filing. | 0.30 |
| 09/30/15 | Parrish Jimmy D. | Talk with Mr. Wilcox and Mr. Macdonald regarding Committee request for extension of time to file joint plan of reorganization. | 0.30 |
| 09/30/15 | Parrish Jimmy D. | Talk with Mr. Haisfield and Mr. Wilcox regarding Committee request for extension of time to file joint plan of reorganization. | 0.40 |
| | | **Total** | **1.80** |

## Expenses and Other Charges

| Date | DESCRIPTION | Total |
|------|-------------|-------|
| 06/30/15 | PACER HAISFIELD | 19.00 |
| 06/30/15 | PACER HAISFIELD | 6.50 |
| 09/24/15 | Other Professional Services (E123) STICHTER, RIEDEL, BLAIN, & PROSSER, PA Mediation 10/10/2012 - Haisfield 1/4 share Stichter Riedel Client #11198/60 - Bill #31579 | 1,713.43 |

**TOTAL  $ 1,738.93**

# Baker & Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 04/30/12 | 1463088 | $ 12,774.13 | 09/30/13 | $ 10,416.08 | $ | $ | 2,358.05 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | | 217.80 |
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | | 16,168.43 |
| 10/19/12 | 1507989 | 2,133.65 | | 0.00 | | | 2,133.65 |
| 11/20/12 | 1516902 | 8,480.77 | | 0.00 | | | 8,480.77 |
| 12/21/12 | 1526893 | 4,210.15 | | 0.00 | | | 4,210.15 |
| 01/22/13 | 1532764 | 1,558.80 | | 0.00 | | | 1,558.80 |
| 02/19/13 | 1540527 | 720.77 | | 0.00 | | | 720.77 |
| 03/18/13 | 1548128 | 723.30 | | 0.00 | | | 723.30 |
| 05/17/13 | 1564085 | 330.00 | | 0.00 | | | 330.00 |
| 06/18/13 | 1571974 | 689.80 | | 0.00 | | | 689.80 |
| 07/15/13 | 1579013 | 4,344.02 | | 0.00 | | | 4,344.02 |
| 08/16/13 | 1588370 | 2,981.60 | | 0.00 | | | 2,981.60 |
| 09/19/13 | 1597342 | 1,112.90 | | 0.00 | | | 1,112.90 |
| 10/23/13 | 1605384 | 475.50 | | 0.00 | | | 475.50 |
| 11/26/13 | 1614484 | 496.00 | | 0.00 | | | 496.00 |
| 12/16/13 | 1618876 | 330.30 | | 0.00 | | | 330.30 |
| 01/22/14 | 1626245 | 719.00 | | 0.00 | | | 719.00 |
| 02/19/14 | 1634974 | 673.37 | | 0.00 | | | 673.37 |
| 03/19/14 | 1645004 | 6,564.52 | | 0.00 | | | 6,564.52 |
| 04/17/14 | 1655800 | 11,495.06 | | 0.00 | | | 11,495.06 |
| 05/22/14 | 1668022 | 767.01 | | 0.00 | | | 767.01 |
| 06/23/14 | 1677987 | 667.60 | | 0.00 | | | 667.60 |
| 07/23/14 | 1690562 | 1,164.50 | | 0.00 | | | 1,164.50 |
| 08/24/14 | 50000815 | 511.00 | | 0.00 | | | 511.00 |
| 09/25/14 | 50015691 | 1,358.90 | | 0.00 | | | 1,358.90 |
| 10/24/14 | 50025011 | 1,824.00 | | 0.00 | | | 1,824.00 |
| 11/17/14 | 50033155 | 201.00 | | 0.00 | | | 201.00 |
| 03/19/15 | 50076315 | 3,186.40 | | 0.00 | | | 3,186.40 |
| 04/21/15 | 50089109 | 2,864.08 | | 0.00 | | | 2,864.08 |
| 05/20/15 | 50099305 | 617.00 | | 0.00 | | | 617.00 |

**Baker & Hostetler** LLP

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 06/18/15 | 50109954 | 427.00 | | 0.00 | | | 427.00 |
| 07/16/15 | 50120704 | 2,628.90 | | 0.00 | | | 2,628.90 |
| 08/14/15 | 50131759 | 1,510.50 | | 0.00 | | | 1,510.50 |
| 09/21/15 | 50146070 | 570.00 | | 0.00 | | | 570.00 |
| 11/30/15 | 50178413 | 1,010.59 | | 0.00 | | | 1,010.59 |
| 12/21/15 | 50184834 | 326.40 | | 0.00 | | | 326.40 |
| 01/19/16 | 50193382 | 492.30 | | 0.00 | | | 492.30 |
| 02/15/16 | 50204533 | 558.00 | | 0.00 | | | 558.00 |
| **Total** | | **$ 115,385.49** | | **$ 16,669.14** | | **$** | **$ 98,716.35** |

| | |
|---|---|
| **Account Receivable Balance** | $ 98,716.35 |
| **This Invoice** | $ 2,405.93 |
| **Total Due including current invoice** | $ 101,122.28 |

**Trust Account      SUN0700700219657**

| | |
|---|---|
| **Beginning Balance** | $ 0.00 |
| **Current Trust Balance** | $ 0.00 |
| **Total Trust Balance** | 0.00 |
| **Trust Retainer Applied** | 0.00 |
| **Trust Balance as of October 19, 2015** | $ 0.00 |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

# BakerHostetler

| | |
|---|---|
| Richard Haisfield and Audrey L. Haisfield | Invoice Date: 11/30/15 |
| 800 SW 85th Ave | Invoice Number: 50178413 |
| Ocala, FL 34481-1525 | B&H File Number: 07938/045116/000001 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 1 |

**Regarding:**          **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through October 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 12/30/15          $          1,010.59**

## Remittance Copy

**Please include this page with payment**

**Invoice No:  50178413**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No: 50178413** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 11/30/15 |
| Invoice Number: | 50178413 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through October 31, 2015

| | | |
|---|---|---|
| **Fees** | $ | 984.00 |
| **Expenses and Other Charges** | | |
| Fax (E104) | | 23.00 |
| Electronic Court Fees (E112) | | 3.10 |
| Postage (E108) | | 0.49 |
| **Total Expenses** | $ | 26.59 |
| **BALANCE FOR THIS INVOICE DUE BY 12/30/15** | $ | 1,010.59 |
| **PREVIOUS BALANCE** | | 98,734.99 |
| **TOTAL BALANCE DUE** | | 99,745.58 |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Richard Haisfield and Audrey L. Haisfield

Invoice Date:                    11/30/15
Invoice Number:                  50178413
Matter Number:        045116.000001
Page 3

**Regarding:**        **Chapter 11 Bankruptcy (Individual)**

Matter Number:        045116.000001

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/02/15 | Lane Deanna L | Preparing the June DIP report with recently provided client information; beginning of the preparation of the July DIP report with documents available at this time | 1.50 |
| 10/09/15 | Lane Deanna L | Continuation of the July 2015 DIP report | 0.80 |
| 10/13/15 | Lane Deanna L | Continuation of the preparation of the August 2015 DIP report for client | 0.80 |
| 10/14/15 | Lane Deanna L | Conversation with client regarding documentation still needed to complete outstanding DIP reports | 0.20 |
| 10/15/15 | Lane Deanna L | Preparing a detailed memorandum to client stating exactly what is needed to complete the August 2015 DIP report; continuation of the preparation of the August 2015 DIP report | 0.60 |
| 10/22/15 | Lane Deanna L | Telephone call to client again requesting documents to complete August 2015 DIP report | 0.20 |
| | | **Total** | **4.10** |

## Expenses and Other Charges

| Date | DESCRIPTION | Total |
|------|-------------|-------|
| 09/24/15 | Postage | 0.49 |
| 09/30/15 | PACER 45116.1 | 3.10 |
| 10/02/15 | 10 Pages faxed to 1-352-620-0902 | 10.00 |
| 10/14/15 | 10 Pages faxed to 1-352-620-0902 | 10.00 |
| 10/15/15 | 3 Pages faxed to 1-352-620-0902 | 3.00 |

**TOTAL**    **$ 26.59**

# Baker&Hostetler LLP

**Atlanta**    **Chicago**    **Cincinnati**    **Cleveland**    **Columbus**    **Costa Mesa**    **Denver**
**Houston**    **Los Angeles**    **New York**    **Orlando**    **Philadelphia**    **Seattle**    **Washington, DC**

Richard Haisfield and Audrey L. Haisfield

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 04/30/12 | 1463088 | $ 12,774.13 | 09/30/13 | $ 10,416.08 | $ | $ | 2,358.05 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | | 217.80 |
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | | 16,168.43 |
| 10/19/12 | 1507989 | 2,133.65 | | 0.00 | | | 2,133.65 |
| 11/20/12 | 1516902 | 8,480.77 | | 0.00 | | | 8,480.77 |
| 12/21/12 | 1526893 | 4,210.15 | | 0.00 | | | 4,210.15 |
| 01/22/13 | 1532764 | 1,558.80 | | 0.00 | | | 1,558.80 |
| 02/19/13 | 1540527 | 720.77 | | 0.00 | | | 720.77 |
| 03/18/13 | 1548128 | 723.30 | | 0.00 | | | 723.30 |
| 05/17/13 | 1564085 | 330.00 | | 0.00 | | | 330.00 |
| 06/18/13 | 1571974 | 689.80 | | 0.00 | | | 689.80 |
| 07/15/13 | 1579013 | 4,344.02 | | 0.00 | | | 4,344.02 |
| 08/16/13 | 1588370 | 2,981.60 | | 0.00 | | | 2,981.60 |
| 09/19/13 | 1597342 | 1,112.90 | | 0.00 | | | 1,112.90 |
| 10/23/13 | 1605384 | 475.50 | | 0.00 | | | 475.50 |
| 11/26/13 | 1614484 | 496.00 | | 0.00 | | | 496.00 |
| 12/16/13 | 1618876 | 330.30 | | 0.00 | | | 330.30 |
| 01/22/14 | 1626245 | 719.00 | | 0.00 | | | 719.00 |
| 02/19/14 | 1634974 | 673.37 | | 0.00 | | | 673.37 |
| 03/19/14 | 1645004 | 6,564.52 | | 0.00 | | | 6,564.52 |
| 04/17/14 | 1655800 | 11,495.06 | | 0.00 | | | 11,495.06 |
| 05/22/14 | 1668022 | 767.01 | | 0.00 | | | 767.01 |
| 06/23/14 | 1677987 | 667.60 | | 0.00 | | | 667.60 |
| 07/23/14 | 1690562 | 1,164.50 | | 0.00 | | | 1,164.50 |
| 08/24/14 | 50000815 | 511.00 | | 0.00 | | | 511.00 |
| 09/25/14 | 50015691 | 1,358.90 | | 0.00 | | | 1,358.90 |
| 10/24/14 | 50025011 | 1,824.00 | | 0.00 | | | 1,824.00 |
| 11/17/14 | 50033155 | 201.00 | | 0.00 | | | 201.00 |
| 03/19/15 | 50076315 | 3,186.40 | | 0.00 | | | 3,186.40 |
| 04/21/15 | 50089109 | 2,864.08 | | 0.00 | | | 2,864.08 |
| 05/20/15 | 50099305 | 617.00 | | 0.00 | | | 617.00 |

Baker & Hostetler LLP

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 06/18/15 | 50109954 | 427.00 | | 0.00 | | | 427.00 |
| 07/16/15 | 50120704 | 2,628.90 | | 0.00 | | | 2,628.90 |
| 08/14/15 | 50131759 | 1,510.50 | | 0.00 | | | 1,510.50 |
| 09/21/15 | 50146070 | 570.00 | | 0.00 | | | 570.00 |
| 10/19/15 | 50157623 | 2,405.93 | | 0.00 | | | 2,405.93 |
| **Total** | | **$ 115,404.13** | | **$ 16,669.14** | | **$** | **98,734.99** |

**Account Receivable Balance**                                                            $    98,734.99
**This Invoice**                                                                                          $      1,010.59
**Total Due including current invoice**                                              $    99,745.58


**Trust Account     SUN0700700219657**

| | |
|---|---|
| **Beginning Balance** | $        0.00 |
| **Current Trust Balance** | $        0.00 |
| **Total Trust Balance** | 0.00 |
| **Trust Retainer Applied** | 0.00 |
| **Trust Balance as of November 30, 2015** | $        0.00 |

# Baker&Hostetler LLP

# BakerHostetler

| | |
|---|---|
| Richard Haisfield and Audrey L. Haisfield | Invoice Date: 12/21/15 |
| 800 SW 85th Ave | Invoice Number: 50184834 |
| Ocala, FL 34481-1525 | B&H File Number: 07938/045116/000001 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 1 |

**Regarding:**  **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through November 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/20/16**  $         326.40

## Remittance Copy

Please include this page with payment

**Invoice No:  50184834**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A., Cleveland, OH |
| Cleveland, OH  44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | **SWIFT Code: KEYBUS33** |
| Reference Invoice No: 50184834 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50184834 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**         **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through November 30, 2015

| | | |
|---|---|---|
| **Fees** | $ | **310.50** |
| **Expenses and Other Charges** | | |
| Fax (E104) | | 6.00 |
| Electronic Court Fees (E112) | | 9.90 |
| **Total Expenses** | $ | **15.90** |
| **BALANCE FOR THIS INVOICE DUE BY 01/20/16** | $ | 326.40 |
| **PREVIOUS BALANCE** | | 99,745.58 |
| **TOTAL BALANCE DUE** | | 100,071.98 |

# Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Invoice Date:        12/21/15
Invoice Number:        50184834
Matter Number:        045116.000001
Page 3

**Regarding:**          **Chapter 11 Bankruptcy (Individual)**

Matter Number:          045116.000001

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/04/15 | Lane Deanna L | E-filing June 2015 DIP report | 0.20 |
| 11/16/15 | Lane Deanna L | Drafting second detailed memorandum and highlighting DIP report sections regarding items still needed to complete the AUG 2015 DIP report | 0.50 |
| 11/18/15 | Parrish Jimmy D. | Review and file Haisfield operating report. | 0.30 |
| | | **Total** | **1.00** |

**Baker&Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Richard Haisfield and Audrey L. Haisfield

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 04/30/12 | 1463088 | $ 12,774.13 | 09/30/13 | $ 10,416.08 | $ | $ | 2,358.05 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | | 217.80 |
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | | 16,168.43 |
| 10/19/12 | 1507989 | 2,133.65 | | 0.00 | | | 2,133.65 |
| 11/20/12 | 1516902 | 8,480.77 | | 0.00 | | | 8,480.77 |
| 12/21/12 | 1526893 | 4,210.15 | | 0.00 | | | 4,210.15 |
| 01/22/13 | 1532764 | 1,558.80 | | 0.00 | | | 1,558.80 |
| 02/19/13 | 1540527 | 720.77 | | 0.00 | | | 720.77 |
| 03/18/13 | 1548128 | 723.30 | | 0.00 | | | 723.30 |
| 05/17/13 | 1564085 | 330.00 | | 0.00 | | | 330.00 |
| 06/18/13 | 1571974 | 689.80 | | 0.00 | | | 689.80 |
| 07/15/13 | 1579013 | 4,344.02 | | 0.00 | | | 4,344.02 |
| 08/16/13 | 1588370 | 2,981.60 | | 0.00 | | | 2,981.60 |
| 09/19/13 | 1597342 | 1,112.90 | | 0.00 | | | 1,112.90 |
| 10/23/13 | 1605384 | 475.50 | | 0.00 | | | 475.50 |
| 11/26/13 | 1614484 | 496.00 | | 0.00 | | | 496.00 |
| 12/16/13 | 1618876 | 330.30 | | 0.00 | | | 330.30 |
| 01/22/14 | 1626245 | 719.00 | | 0.00 | | | 719.00 |
| 02/19/14 | 1634974 | 673.37 | | 0.00 | | | 673.37 |
| 03/19/14 | 1645004 | 6,564.52 | | 0.00 | | | 6,564.52 |
| 04/17/14 | 1655800 | 11,495.06 | | 0.00 | | | 11,495.06 |
| 05/22/14 | 1668022 | 767.01 | | 0.00 | | | 767.01 |
| 06/23/14 | 1677987 | 667.60 | | 0.00 | | | 667.60 |
| 07/23/14 | 1690562 | 1,164.50 | | 0.00 | | | 1,164.50 |
| 08/24/14 | 50000815 | 511.00 | | 0.00 | | | 511.00 |
| 09/25/14 | 50015691 | 1,358.90 | | 0.00 | | | 1,358.90 |
| 10/24/14 | 50025011 | 1,824.00 | | 0.00 | | | 1,824.00 |
| 11/17/14 | 50033155 | 201.00 | | 0.00 | | | 201.00 |
| 03/19/15 | 50076315 | 3,186.40 | | 0.00 | | | 3,186.40 |
| 04/21/15 | 50089109 | 2,864.08 | | 0.00 | | | 2,864.08 |
| 05/20/15 | 50099305 | 617.00 | | 0.00 | | | 617.00 |

## Baker&Hostetler LLP

Richard Haisfield and Audrey L. Haisfield

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 06/18/15 | 50109954 | 427.00 | | 0.00 | | | 427.00 |
| 07/16/15 | 50120704 | 2,628.90 | | 0.00 | | | 2,628.90 |
| 08/14/15 | 50131759 | 1,510.50 | | 0.00 | | | 1,510.50 |
| 09/21/15 | 50146070 | 570.00 | | 0.00 | | | 570.00 |
| 10/19/15 | 50157623 | 2,405.93 | | 0.00 | | | 2,405.93 |
| 11/30/15 | 50178413 | 1,010.59 | | 0.00 | | | 1,010.59 |
| | **Total** | **$ 116,414.72** | | **$ 16,669.14** | | **$** | **$ 99,745.58** |

**Account Receivable Balance**                                $    99,745.58
**This Invoice**                                             $       326.40
**Total Due including current invoice**                      $   100,071.98

**Trust Account    SUN0700700219657**

| | | |
|---|---|---|
| **Beginning Balance** | $ | 0.00 |
| **Current Trust Balance** | $ | 0.00 |
| **Total Trust Balance** | | 0.00 |
| **Trust Retainer Applied** | | 0.00 |
| **Trust Balance as of December 21, 2015** | $ | 0.00 |

# Baker&Hostetler LLP

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 01/19/16 |
| Invoice Number: | 50193382 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**   **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through December 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 02/18/16**        $        492.30

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50193382**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A., Cleveland, OH |
| Cleveland, OH  44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | **SWIFT Code: KEYBUS33** |
| | |
| Reference Invoice No: 50193382 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

Invoice Date: 01/19/16
Invoice Number: 50193382
B&H File Number: 07938/045116/000001
Taxpayer ID Number: 34-0082025
Page 2

**Regarding:** **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through December 31, 2015

| | | | |
|---|---|---|---|
| **Fees** | $ | 480.00 | |
| **Expenses and Other Charges** | | | |
| Copier / Duplication (E101) | | 0.30 | |
| Fax (E104) | | 12.00 | |
| **Total Expenses** | $ | 12.30 | |
| **BALANCE FOR THIS INVOICE DUE BY 02/18/16** | | | $ 492.30 |
| **PREVIOUS BALANCE** | | 100,071.98 | |
| **TOTAL BALANCE DUE** | | 100,564.28 | |

# Baker & Hostetler LLP

Richard Haisfield and Audrey L. Haisfield

**Regarding:**          **Chapter 11 Bankruptcy (Individual)**

Matter Number:        045116.000001

| Name | Title | Hours | Rate | Amount |
|------|-------|------:|-----:|-------:|
| Lane Deanna L | Paralegal | 2.00 | $ 240.00 | $ 480.00 |
| **Total** | | **2.00** | | **$ 480.00** |

| Date | Name | Description | Hours |
|------|------|-------------|------:|
| 12/14/15 | Lane Deanna L | Extensive review of appraisal prepared at the time of filing of case; final review of August MOR backup documentation and discussing same with Mr. Parrish; sent final August report to client for review and signing | 2.00 |
| | | **Total** | **2.00** |

# Baker & Hostetler LLP

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 04/30/12 | 1463088 | $ 12,774.13 | 09/30/13 | $ 10,416.08 | $ | $ | 2,358.05 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | | 217.80 |
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | | 16,168.43 |
| 10/19/12 | 1507989 | 2,133.65 | | 0.00 | | | 2,133.65 |
| 11/20/12 | 1516902 | 8,480.77 | | 0.00 | | | 8,480.77 |
| 12/21/12 | 1526893 | 4,210.15 | | 0.00 | | | 4,210.15 |
| 01/22/13 | 1532764 | 1,558.80 | | 0.00 | | | 1,558.80 |
| 02/19/13 | 1540527 | 720.77 | | 0.00 | | | 720.77 |
| 03/18/13 | 1548128 | 723.30 | | 0.00 | | | 723.30 |
| 05/17/13 | 1564085 | 330.00 | | 0.00 | | | 330.00 |
| 06/18/13 | 1571974 | 689.80 | | 0.00 | | | 689.80 |
| 07/15/13 | 1579013 | 4,344.02 | | 0.00 | | | 4,344.02 |
| 08/16/13 | 1588370 | 2,981.60 | | 0.00 | | | 2,981.60 |
| 09/19/13 | 1597342 | 1,112.90 | | 0.00 | | | 1,112.90 |
| 10/23/13 | 1605384 | 475.50 | | 0.00 | | | 475.50 |
| 11/26/13 | 1614484 | 496.00 | | 0.00 | | | 496.00 |
| 12/16/13 | 1618876 | 330.30 | | 0.00 | | | 330.30 |
| 01/22/14 | 1626245 | 719.00 | | 0.00 | | | 719.00 |
| 02/19/14 | 1634974 | 673.37 | | 0.00 | | | 673.37 |
| 03/19/14 | 1645004 | 6,564.52 | | 0.00 | | | 6,564.52 |
| 04/17/14 | 1655800 | 11,495.06 | | 0.00 | | | 11,495.06 |
| 05/22/14 | 1668022 | 767.01 | | 0.00 | | | 767.01 |
| 06/23/14 | 1677987 | 667.60 | | 0.00 | | | 667.60 |
| 07/23/14 | 1690562 | 1,164.50 | | 0.00 | | | 1,164.50 |
| 08/24/14 | 50000815 | 511.00 | | 0.00 | | | 511.00 |
| 09/25/14 | 50015691 | 1,358.90 | | 0.00 | | | 1,358.90 |
| 10/24/14 | 50025011 | 1,824.00 | | 0.00 | | | 1,824.00 |
| 11/17/14 | 50033155 | 201.00 | | 0.00 | | | 201.00 |
| 03/19/15 | 50076315 | 3,186.40 | | 0.00 | | | 3,186.40 |
| 04/21/15 | 50089109 | 2,864.08 | | 0.00 | | | 2,864.08 |
| 05/20/15 | 50099305 | 617.00 | | 0.00 | | | 617.00 |

## Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Richard Haisfield and Audrey L. Haisfield

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 06/18/15 | 50109954 | 427.00 | | 0.00 | | | 427.00 |
| 07/16/15 | 50120704 | 2,628.90 | | 0.00 | | | 2,628.90 |
| 08/14/15 | 50131759 | 1,510.50 | | 0.00 | | | 1,510.50 |
| 09/21/15 | 50146070 | 570.00 | | 0.00 | | | 570.00 |
| 10/19/15 | 50157623 | 2,405.93 | | 0.00 | | | 2,405.93 |
| 11/30/15 | 50178413 | 1,010.59 | | 0.00 | | | 1,010.59 |
| 12/21/15 | 50184834 | 326.40 | | 0.00 | | | 326.40 |
| **Total** | | **$ 116,741.12** | | **$ 16,669.14** | | **$** | **$ 100,071.98** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 100,071.98 |
| **This Invoice** | $ | 492.30 |
| **Total Due including current invoice** | $ | 100,564.28 |

**Trust Account    SUN0700700219657**

| | | |
|---|---|---|
| **Beginning Balance** | $ | 0.00 |
| **Current Trust Balance** | $ | 0.00 |
| **Total Trust Balance** | | 0.00 |
| **Trust Retainer Applied** | | 0.00 |
| **Trust Balance as of January 19, 2016** | $ | 0.00 |

# BAKER & Hostetler LLP

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 02/15/16 |
| Invoice Number: | 50204533 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**     **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through January 31, 2016

**BALANCE FOR THIS INVOICE DUE BY 03/16/16**     $     558.00

## Remittance Copy

Please include this page with payment

**Invoice No:  50204533**

### Firm Contact Information

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No: 50204533** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 02/15/16 |
| Invoice Number: | 50204533 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**          **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through January 31, 2016

| | | | |
|---|---|---|---|
| **Fees** | $ | 525.00 | |
| **Expenses and Other Charges** | | | |
| Court Costs (E112) | | 30.00 | |
| Electronic Court Fees (E112) | | 3.00 | |
| **Total Expenses** | $ | 33.00 | |
| **BALANCE FOR THIS INVOICE DUE BY 03/16/16** | | $ | 558.00 |
| **PREVIOUS BALANCE** | | 100,564.28 | |
| **TOTAL BALANCE DUE** | | 101,122.28 | |

# Baker&Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 02/15/16 |
| Invoice Number: | 50204533 |
| Matter Number: | 045116.000001 |
| | Page 3 |

**Regarding:**    **Chapter 11 Bankruptcy (Individual)**

Matter Number:    045116.000001

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/20/16 | Parrish Jimmy D. | Attend hearing on motion to reject. | 0.40 |
| 01/20/16 | Parrish Jimmy D. | Prepare for hearing on motion to reject. | 0.40 |
| 01/20/16 | Parrish Jimmy D. | Talk with Mr. Wilcox regarding motion to reject. | 0.20 |
| | | **Total** | **1.00** |

## Expenses and Other Charges

| Date | DESCRIPTION | Total |
|---|---|---|
| 12/31/15 | PACER HAISFIELD | 3.00 |
| 01/20/16 | Court Costs (E112) Court costs; Jimmy Parrish; Court Call Appearance fee for Jimmy Parrish regarding hearing on Debtor's Motion for Order Authorizing Rejection of Executory Contract for StoneWall Farm Ocala, LLC.; Jan 20, 2016; | 30.00 |
| | **TOTAL** | **$ 33.00** |

# Baker & Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Richard Haisfield and Audrey L. Plaisfield

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 04/30/12 | 1463088 | $ 12,774.13 | 09/30/13 | $ 10,416.08 | $ | $ | 2,358.05 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | | 217.80 |
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | | 16,168.43 |
| 10/19/12 | 1507989 | 2,133.65 | | 0.00 | | | 2,133.65 |
| 11/20/12 | 1516902 | 8,480.77 | | 0.00 | | | 8,480.77 |
| 12/21/12 | 1526893 | 4,210.15 | | 0.00 | | | 4,210.15 |
| 01/22/13 | 1532764 | 1,558.80 | | 0.00 | | | 1,558.80 |
| 02/19/13 | 1540527 | 720.77 | | 0.00 | | | 720.77 |
| 03/18/13 | 1548128 | 723.30 | | 0.00 | | | 723.30 |
| 05/17/13 | 1564085 | 330.00 | | 0.00 | | | 330.00 |
| 06/18/13 | 1571974 | 689.80 | | 0.00 | | | 689.80 |
| 07/15/13 | 1579013 | 4,344.02 | | 0.00 | | | 4,344.02 |
| 08/16/13 | 1588370 | 2,981.60 | | 0.00 | | | 2,981.60 |
| 09/19/13 | 1597342 | 1,112.90 | | 0.00 | | | 1,112.90 |
| 10/23/13 | 1605384 | 475.50 | | 0.00 | | | 475.50 |
| 11/26/13 | 1614484 | 496.00 | | 0.00 | | | 496.00 |
| 12/16/13 | 1618876 | 330.30 | | 0.00 | | | 330.30 |
| 01/22/14 | 1626245 | 719.00 | | 0.00 | | | 719.00 |
| 02/19/14 | 1634974 | 673.37 | | 0.00 | | | 673.37 |
| 03/19/14 | 1645004 | 6,564.52 | | 0.00 | | | 6,564.52 |
| 04/17/14 | 1655800 | 11,495.06 | | 0.00 | | | 11,495.06 |
| 05/22/14 | 1668022 | 767.01 | | 0.00 | | | 767.01 |
| 06/23/14 | 1677987 | 667.60 | | 0.00 | | | 667.60 |
| 07/23/14 | 1690562 | 1,164.50 | | 0.00 | | | 1,164.50 |
| 08/24/14 | 50000815 | 511.00 | | 0.00 | | | 511.00 |
| 09/25/14 | 50015691 | 1,358.90 | | 0.00 | | | 1,358.90 |
| 10/24/14 | 50025011 | 1,824.00 | | 0.00 | | | 1,824.00 |
| 11/17/14 | 50033155 | 201.00 | | 0.00 | | | 201.00 |
| 03/19/15 | 50076315 | 3,186.40 | | 0.00 | | | 3,186.40 |
| 04/21/15 | 50089109 | 2,864.08 | | 0.00 | | | 2,864.08 |
| 05/20/15 | 50099305 | 617.00 | | 0.00 | | | 617.00 |

Baker & Hostetler LLP

Richard Haisfield and Audrey L. Haisfield

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Invoice Date | | 02/15/16 |
| | | | | | Invoice Number: | | 50204533 |
| | | | | | Matter Number: | | 045116.000001 |
| | | | | | | | Page 5 |

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 06/18/15 | 50109954 | 427.00 | | 0.00 | | | 427.00 |
| 07/16/15 | 50120704 | 2,628.90 | | 0.00 | | | 2,628.90 |
| 08/14/15 | 50131759 | 1,510.50 | | 0.00 | | | 1,510.50 |
| 09/21/15 | 50146070 | 570.00 | | 0.00 | | | 570.00 |
| 10/19/15 | 50157623 | 2,405.93 | | 0.00 | | | 2,405.93 |
| 11/30/15 | 50178413 | 1,010.59 | | 0.00 | | | 1,010.59 |
| 12/21/15 | 50184834 | 326.40 | | 0.00 | | | 326.40 |
| 01/19/16 | 50193382 | 492.30 | | 0.00 | | | 492.30 |
| | **Total** | **$ 117,233.42** | | **$ 16,669.14** | | **$** | **$ 100,564.28** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | **100,564.28** |
| **This Invoice** | $ | **558.00** |
| **Total Due including current invoice** | $ | **101,122.28** |

**Trust Account**    SUN0700700219657

| | | |
|---|---|---|
| **Beginning Balance** | $ | **0.00** |
| **Current Trust Balance** | $ | **0.00** |
| **Total Trust Balance** | | **0.00** |
| **Trust Retainer Applied** | | **0.00** |
| **Trust Balance as of February 15, 2016** | $ | **0.00** |

# Baker&Hostetler LLP

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 03/16/16 |
| Invoice Number: | 50217259 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

Regarding:          **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through February 29, 2016

**BALANCE FOR THIS INVOICE DUE BY 04/15/16**          $          **1,453.70**

# Remittance Copy

Please include this page with payment

**Invoice No:  50217259**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| | |
|---|---|
| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>P.O. Box 70189<br>Cleveland, OH  44190-0189<br><br>**Reference Invoice No: 50217259** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>KeyBank, N.A., Cleveland, OH<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33**<br><br>**Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 03/16/16 |
| Invoice Number: | 50217259 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**        **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through February 29, 2016

| | | |
|---|---|---|
| **Fees** | $ | **1,425.00** |
| **Expenses and Other Charges** | | |
| Copier / Duplication (E101) | | 9.70 |
| Fax (E104) | | 19.00 |
| **Total Expenses** | $ | **28.70** |
| **BALANCE FOR THIS INVOICE DUE BY 04/15/16** | $ | **1,453.70** |
| **PREVIOUS BALANCE** | | 101,122.28 |
| **TOTAL BALANCE DUE** | | **102,575.98** |

## Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| | 03/16/16 |
| Invoice Date: | |
| Invoice Number: | 50217259 |
| Matter Number: | 045116.000001 |
| | Page 3 |

**Regarding:**      **Chapter 11 Bankruptcy (Individual)**

**Matter Number:**      045116.000001

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/01/16 | Lane Deanna L | Review of documentation sent by client in order to prepare Sept 2015 DIP report; email to client requesting additional information and documents; preparing first draft of Sept 2015 DIP report | 2.00 |
| 02/18/16 | Lane Deanna L | Review of additional documentation sent by client in order to prepare Sept 2015 DIP report; preparing final draft of Sept 2015 DIP report | 1.20 |
| 02/19/16 | Lane Deanna L | Receipt and review of requested information from client in order to complete the October 2015 and November 2015 monthly operating reports; finalizing the September 2015 and October 2015 monthly reports and sending same to client for review and signature; e-filing the August 2015, September 2015 and October 2015 monthly operating reports | 2.50 |
| | **Total** | | **5.70** |

**Baker & Hostetler LLP**

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Richard Haisfield and Audrey L. Haisfield

**ACCOUNT SUMMARY**

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 04/30/12 | 1463088 | $ 12,774.13 | 09/30/13 | $ 10,416.08 | $ | $ | 2,358.05 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | | 217.80 |
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | | 16,168.43 |
| 10/19/12 | 1507989 | 2,133.65 | | 0.00 | | | 2,133.65 |
| 11/20/12 | 1516902 | 8,480.77 | | 0.00 | | | 8,480.77 |
| 12/21/12 | 1526893 | 4,210.15 | | 0.00 | | | 4,210.15 |
| 01/22/13 | 1532764 | 1,558.80 | | 0.00 | | | 1,558.80 |
| 02/19/13 | 1540527 | 720.77 | | 0.00 | | | 720.77 |
| 03/18/13 | 1548128 | 723.30 | | 0.00 | | | 723.30 |
| 05/17/13 | 1564085 | 330.00 | | 0.00 | | | 330.00 |
| 06/18/13 | 1571974 | 689.80 | | 0.00 | | | 689.80 |
| 07/15/13 | 1579013 | 4,344.02 | | 0.00 | | | 4,344.02 |
| 08/16/13 | 1588370 | 2,981.60 | | 0.00 | | | 2,981.60 |
| 09/19/13 | 1597342 | 1,112.90 | | 0.00 | | | 1,112.90 |
| 10/23/13 | 1605384 | 475.50 | | 0.00 | | | 475.50 |
| 11/26/13 | 1614484 | 496.00 | | 0.00 | | | 496.00 |
| 12/16/13 | 1618876 | 330.30 | | 0.00 | | | 330.30 |
| 01/22/14 | 1626245 | 719.00 | | 0.00 | | | 719.00 |
| 02/19/14 | 1634974 | 673.37 | | 0.00 | | | 673.37 |
| 03/19/14 | 1645004 | 6,564.52 | | 0.00 | | | 6,564.52 |
| 04/17/14 | 1655800 | 11,495.06 | | 0.00 | | | 11,495.06 |
| 05/22/14 | 1668022 | 767.01 | | 0.00 | | | 767.01 |
| 06/23/14 | 1677987 | 667.60 | | 0.00 | | | 667.60 |
| 07/23/14 | 1690562 | 1,164.50 | | 0.00 | | | 1,164.50 |
| 08/24/14 | 50000815 | 511.00 | | 0.00 | | | 511.00 |
| 09/25/14 | 50015691 | 1,358.90 | | 0.00 | | | 1,358.90 |
| 10/24/14 | 50025011 | 1,824.00 | | 0.00 | | | 1,824.00 |
| 11/17/14 | 50033155 | 201.00 | | 0.00 | | | 201.00 |
| 03/19/15 | 50076315 | 3,186.40 | | 0.00 | | | 3,186.40 |
| 04/21/15 | 50089109 | 2,864.08 | | 0.00 | | | 2,864.08 |
| 05/20/15 | 50099305 | 617.00 | | 0.00 | | | 617.00 |

**Baker&Hostetler** LLP

Richard Haisfield and Audrey L. Haisfield

Invoice Date: 03/16/16
Invoice Number: 50217259
Matter Number: 045116.000001
Page 5

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 06/18/15 | 50109954 | 427.00 | | 0.00 | | | 427.00 |
| 07/16/15 | 50120704 | 2,628.90 | | 0.00 | | | 2,628.90 |
| 08/14/15 | 50131759 | 1,510.50 | | 0.00 | | | 1,510.50 |
| 09/21/15 | 50146070 | 570.00 | | 0.00 | | | 570.00 |
| 10/19/15 | 50157623 | 2,405.93 | | 0.00 | | | 2,405.93 |
| 11/30/15 | 50178413 | 1,010.59 | | 0.00 | | | 1,010.59 |
| 12/21/15 | 50184834 | 326.40 | | 0.00 | | | 326.40 |
| 01/19/16 | 50193382 | 492.30 | | 0.00 | | | 492.30 |
| 02/15/16 | 50204533 | 558.00 | | 0.00 | | | 558.00 |
| **Total** | | **$ 117,791.42** | | **$ 16,669.14** | | **$** | **$ 101,122.28** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 101,122.28 |
| **This Invoice** | $ | 1,453.70 |
| **Total Due including current invoice** | $ | 102,575.98 |

**Trust Account    SUN0700700219657**

| | | |
|---|---|---|
| **Beginning Balance** | $ | 0.00 |
| **Current Trust Balance** | $ | 0.00 |
| **Total Trust Balance** | | 0.00 |
| **Trust Retainer Applied** | | 0.00 |
| **Trust Balance as of March 16, 2016** | $ | 0.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 04/18/16 |
| Invoice Number: | 50229922 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**        **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through March 31, 2016

**BALANCE FOR THIS INVOICE DUE BY 05/18/16**        $        4,489.48

# Remittance Copy

Please include this page with payment

**Invoice No:  50229922**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To:<br>Baker & Hostetler LLP<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | FOR WIRE REMITTANCES:<br>Baker & Hostetler LLP<br>KeyBank, N.A., Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br><u>SWIFT Code: KEYBUS33</u> |
|---|---|
| Reference Invoice No: 50229922 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 04/18/16 |
| Invoice Number: | 50229922 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:** **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through March 31, 2016

| | | | | |
|---|---|---|---|---|
| **Fees** | $ | 4,457.50 | | |
| **Expenses and Other Charges** | | | | |
| Court Costs (E112) | | 30.00 | | |
| Copier / Duplication (E101) | | 1.50 | | |
| Postage (E108) | | 0.48 | | |
| **Total Expenses** | $ | 31.98 | | |
| **BALANCE FOR THIS INVOICE DUE BY 05/18/16** | | | $ | 4,489.48 |
| **PREVIOUS BALANCE** | | 102,575.98 | | |
| **TOTAL BALANCE DUE** | | 107,065.46 | | |

# Baker & Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Richard Haisfield and Audrey L. Haisfield

|  |  |
|---|---|
| Invoice Date: | 04/18/16 |
| Invoice Number: | 50229922 |
| Matter Number: | 045116.000001 |
|  | Page 3 |

**Regarding:**        **Chapter 11 Bankruptcy (Individual)**

**Matter Number:**        045116.000001

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/04/16 | Lane Deanna L | Receipt and review of November backup from client in order to prepare the November 2015 MOR; completed same and sent to Mr. Parrish for review | 1.80 |
| 03/07/16 | Lane Deanna L | Receipt and review of December backup from client in order to prepare the December 2015 MOR; completed same and sent to Mr. Parrish for review | 1.30 |
| 03/08/16 | Lane Deanna L | Receipt and review of January backup from client in order to prepare the January 2016 MOR; completed same and sent to Mr. Parrish for review | 1.50 |
| 03/09/16 | Parrish Jimmy D. | Review issues regarding Stonewall Farm Ocala operating agreement. | 0.30 |
| 03/10/16 | Parrish Jimmy D. | Meet with Mr. and Ms. Haisfield regarding case status. | 2.00 |
| 03/15/16 | Parrish Jimmy D. | Review issues regarding motion to dismiss or convert. | 1.20 |
| 03/15/16 | Parrish Jimmy D. | Talk with Mr. Bomkamp and Mr. Macdonald regarding motion to dismiss or convert. | 0.20 |
| 03/15/16 | Parrish Jimmy D. | Talk with Mr. Bomkamp regarding motion to dismiss or convert. | 0.30 |
| 03/16/16 | Parrish Jimmy D. | Prepare for hearing on motion to reject and motion to dismiss. | 1.70 |
| 03/16/16 | Parrish Jimmy D. | Attend telephonic hearing on motion to reject. | 0.40 |
| 03/16/16 | Parrish Jimmy D. | Talk with Mr. Wilcox regarding motion to reject and motion to dismiss. | 0.20 |
| | | **Total** | **10.90** |

## Expenses and Other Charges

| Date | DESCRIPTION | Total |
|---|---|---|
| 03/09/16 | Postage (E108) | 0.48 |
| 03/10/16 | 15 Copies | 1.50 |

## Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Richard Haisfield and Audrey L. Haisfield

Invoice Date: 04/18/16
Invoice Number: 50229922
Matter Number: 045116.000001
Page 4

| Date | DESCRIPTION | Total |
|------|-------------|-------|
| 03/16/16 | Court Costs (E112) Court costs; Jimmy Parrish; Court Call appearance regarding hearing on 2nd Motion to Dismiss or Convert and 4th Motion to Extend Deadline to file Plan.; Mar 16, 2016; | 30.00 |

**TOTAL** __**$ 31.98**

# Baker & Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

Richard Haisfield and Audrey L. Plasfield

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 04/30/12 | 1463088 | $ 12,774.13 | 09/30/13 | $ 10,416.08 | $ | $ | 2,358.05 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | | 217.80 |
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | | 16,168.43 |
| 10/19/12 | 1507989 | 2,133.65 | | 0.00 | | | 2,133.65 |
| 11/20/12 | 1516902 | 8,480.77 | | 0.00 | | | 8,480.77 |
| 12/21/12 | 1526893 | 4,210.15 | | 0.00 | | | 4,210.15 |
| 01/22/13 | 1532764 | 1,558.80 | | 0.00 | | | 1,558.80 |
| 02/19/13 | 1540527 | 720.77 | | 0.00 | | | 720.77 |
| 03/18/13 | 1548128 | 723.30 | | 0.00 | | | 723.30 |
| 05/17/13 | 1564085 | 330.00 | | 0.00 | | | 330.00 |
| 06/18/13 | 1571974 | 689.80 | | 0.00 | | | 689.80 |
| 07/15/13 | 1579013 | 4,344.02 | | 0.00 | | | 4,344.02 |
| 08/16/13 | 1588370 | 2,981.60 | | 0.00 | | | 2,981.60 |
| 09/19/13 | 1597342 | 1,112.90 | | 0.00 | | | 1,112.90 |
| 10/23/13 | 1605384 | 475.50 | | 0.00 | | | 475.50 |
| 11/26/13 | 1614484 | 496.00 | | 0.00 | | | 496.00 |
| 12/16/13 | 1618876 | 330.30 | | 0.00 | | | 330.30 |
| 01/22/14 | 1626245 | 719.00 | | 0.00 | | | 719.00 |
| 02/19/14 | 1634974 | 673.37 | | 0.00 | | | 673.37 |
| 03/19/14 | 1645004 | 6,564.52 | | 0.00 | | | 6,564.52 |
| 04/17/14 | 1655800 | 11,495.06 | | 0.00 | | | 11,495.06 |
| 05/22/14 | 1668022 | 767.01 | | 0.00 | | | 767.01 |
| 06/23/14 | 1677987 | 667.60 | | 0.00 | | | 667.60 |
| 07/23/14 | 1690562 | 1,164.50 | | 0.00 | | | 1,164.50 |
| 08/24/14 | 50000815 | 511.00 | | 0.00 | | | 511.00 |
| 09/25/14 | 50015691 | 1,358.90 | | 0.00 | | | 1,358.90 |
| 10/24/14 | 50025011 | 1,824.00 | | 0.00 | | | 1,824.00 |
| 11/17/14 | 50033155 | 201.00 | | 0.00 | | | 201.00 |
| 03/19/15 | 50076315 | 3,186.40 | | 0.00 | | | 3,186.40 |
| 04/21/15 | 50089109 | 2,864.08 | | 0.00 | | | 2,864.08 |
| 05/20/15 | 50099305 | 617.00 | | 0.00 | | | 617.00 |

Baker&Hostetler LLP

Richard Haisfield and Audrey L. Plaisheld

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 06/18/15 | 50109954 | 427.00 | | 0.00 | | | 427.00 |
| 07/16/15 | 50120704 | 2,628.90 | | 0.00 | | | 2,628.90 |
| 08/14/15 | 50131759 | 1,510.50 | | 0.00 | | | 1,510.50 |
| 09/21/15 | 50146070 | 570.00 | | 0.00 | | | 570.00 |
| 10/19/15 | 50157623 | 2,405.93 | | 0.00 | | | 2,405.93 |
| 11/30/15 | 50178413 | 1,010.59 | | 0.00 | | | 1,010.59 |
| 12/21/15 | 50184834 | 326.40 | | 0.00 | | | 326.40 |
| 01/19/16 | 50193382 | 492.30 | | 0.00 | | | 492.30 |
| 02/15/16 | 50204533 | 558.00 | | 0.00 | | | 558.00 |
| 03/16/16 | 50217259 | 1,453.70 | | 0.00 | | | 1,453.70 |
| **Total** | | **$ 119,245.12** | | **$ 16,669.14** | | **$** | **$ 102,575.98** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 102,575.98 |
| **This Invoice** | $ | 4,489.48 |
| **Total Due including current invoice** | $ | 107,065.46 |

**Trust Account**     SUN0700700219657

| | | |
|---|---|---|
| **Beginning Balance** | $ | 0.00 |
| **Current Trust Balance** | $ | 0.00 |
| **Total Trust Balance** | | 0.00 |
| **Trust Retainer Applied** | | 0.00 |
| **Trust Balance as of April 18, 2016** | $ | 0.00 |

# Baker & Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

# BakerHostetler

| | | |
|---|---|---|
| Richard Haisfield and Audrey L. Haisfield | Invoice Date: | 06/22/16 |
| 800 SW 85th Ave | Invoice Number: | 50257457 |
| Ocala, FL 34481-1525 | B&H File Number: | 07938/045116/000001 |
| | Taxpayer ID Number: | 34-0082025 |
| | | Page 1 |

**Regarding:**　　　　**Chapter 11 Bankruptcy (Individual)**

For professional services rendered through May 31, 2016

　　　　　**BALANCE FOR THIS INVOICE DUE BY 07/22/16**　　　$　　　846.90

# Remittance Copy

Please include this page with payment

**Invoice No: 50257457**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A., Cleveland, OH |
| Cleveland, OH  44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | <u>SWIFT Code: KEYBUS33</u> |
| Reference Invoice No: 50257457 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 06/22/16 |
| Invoice Number: | 50257457 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**          **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through May 31, 2016

| | | | |
|---|---|---|---|
| **Fees** | $ | 825.00 | |
| **Expenses and Other Charges** | | | |
| Copier / Duplication (E101) | | 1.90 | |
| Fax (E104) | | 20.00 | |
| **Total Expenses** | $ | 21.90 | |
| **BALANCE FOR THIS INVOICE DUE BY 07/22/16** | | | $   846.90 |
| **PREVIOUS BALANCE** | | 107,065.46 | |
| **TOTAL BALANCE DUE** | | 107,912.36 | |

**Baker & Hostetler** LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Richard Haisfield and Audrey L. Haisfield

Invoice Date: 06/22/16
Invoice Number: 50257457
Matter Number: 045116.000001
Page 3

**Regarding:**        **Chapter 11 Bankruptcy (Individual)**

Matter Number:        045116.000001

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Lane Deanna L | Paralegal | 3.30 | $ 250.00 | $ 825.00 |
| **Total** | | **3.30** | | **$ 825.00** |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/03/16 | Lane Deanna L | Receipt of additional documentation in order to complete FEB 2014 DIP report; completing same and circulating same to client and to Mr. Parrish for review | 1.50 |
| 05/06/16 | Lane Deanna L | Receipt and review of bank records in order to begin MAR 205 DIP Report for client | 1.00 |
| 05/10/16 | Lane Deanna L | Continuation of the preparation of the FEB 2016 DIP Report for client | 0.50 |
| 05/20/16 | Lane Deanna L | E-filing February 2016 and March 2016 monthly operating reports | 0.30 |
| | | **Total** | **3.30** |

## Expenses and Other Charges

| Date | DESCRIPTION | Total |
|------|-------------|-------|
| 05/06/16 | 10 Pages faxed to 1-352-620-0902 | 10.00 |
| 05/10/16 | 10 Pages faxed to 1-352-620-0902 | 10.00 |
| 05/11/16 | 19 Copies | 1.90 |
| | **TOTAL** | **$ 21.90** |

# Baker & Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

Richard Haisfield and Audrey L. Haisfield

**ACCOUNT SUMMARY**

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 04/30/12 | 1463088 | $ 12,774.13 | 09/30/13 | $ 10,416.08 | $ | $ | 2,358.05 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | | 217.80 |
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | | 16,168.43 |
| 10/19/12 | 1507989 | 2,133.65 | | 0.00 | | | 2,133.65 |
| 11/20/12 | 1516902 | 8,480.77 | | 0.00 | | | 8,480.77 |
| 12/21/12 | 1526893 | 4,210.15 | | 0.00 | | | 4,210.15 |
| 01/22/13 | 1532764 | 1,558.80 | | 0.00 | | | 1,558.80 |
| 02/19/13 | 1540527 | 720.77 | | 0.00 | | | 720.77 |
| 03/18/13 | 1548128 | 723.30 | | 0.00 | | | 723.30 |
| 05/17/13 | 1564085 | 330.00 | | 0.00 | | | 330.00 |
| 06/18/13 | 1571974 | 689.80 | | 0.00 | | | 689.80 |
| 07/15/13 | 1579013 | 4,344.02 | | 0.00 | | | 4,344.02 |
| 08/16/13 | 1588370 | 2,981.60 | | 0.00 | | | 2,981.60 |
| 09/19/13 | 1597342 | 1,112.90 | | 0.00 | | | 1,112.90 |
| 10/23/13 | 1605384 | 475.50 | | 0.00 | | | 475.50 |
| 11/26/13 | 1614484 | 496.00 | | 0.00 | | | 496.00 |
| 12/16/13 | 1618876 | 330.30 | | 0.00 | | | 330.30 |
| 01/22/14 | 1626245 | 719.00 | | 0.00 | | | 719.00 |
| 02/19/14 | 1634974 | 673.37 | | 0.00 | | | 673.37 |
| 03/19/14 | 1645004 | 6,564.52 | | 0.00 | | | 6,564.52 |
| 04/17/14 | 1655800 | 11,495.06 | | 0.00 | | | 11,495.06 |
| 05/22/14 | 1668022 | 767.01 | | 0.00 | | | 767.01 |
| 06/23/14 | 1677987 | 667.60 | | 0.00 | | | 667.60 |
| 07/23/14 | 1690562 | 1,164.50 | | 0.00 | | | 1,164.50 |
| 08/24/14 | 50000815 | 511.00 | | 0.00 | | | 511.00 |
| 09/25/14 | 50015691 | 1,358.90 | | 0.00 | | | 1,358.90 |
| 10/24/14 | 50025011 | 1,824.00 | | 0.00 | | | 1,824.00 |
| 11/17/14 | 50033155 | 201.00 | | 0.00 | | | 201.00 |
| 03/19/15 | 50076315 | 3,186.40 | | 0.00 | | | 3,186.40 |
| 04/21/15 | 50089109 | 2,864.08 | | 0.00 | | | 2,864.08 |
| 05/20/15 | 50099305 | 617.00 | | 0.00 | | | 617.00 |

**Baker & Hostetler** LLP

Richard Haisfield and Audrey L. Plasfield    Case 2:11-bk-09765-RMG    Doc 416-3    Filed 06/28/17    Invoice Page 230 of 289    06/22/16

Invoice Number:    50257457
Matter Number:    045116.000001
Page 5

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 06/18/15 | 50109954 | 427.00 | | 0.00 | | | 427.00 |
| 07/16/15 | 50120704 | 2,628.90 | | 0.00 | | | 2,628.90 |
| 08/14/15 | 50131759 | 1,510.50 | | 0.00 | | | 1,510.50 |
| 09/21/15 | 50146070 | 570.00 | | 0.00 | | | 570.00 |
| 10/19/15 | 50157623 | 2,405.93 | | 0.00 | | | 2,405.93 |
| 11/30/15 | 50178413 | 1,010.59 | | 0.00 | | | 1,010.59 |
| 12/21/15 | 50184834 | 326.40 | | 0.00 | | | 326.40 |
| 01/19/16 | 50193382 | 492.30 | | 0.00 | | | 492.30 |
| 02/15/16 | 50204533 | 558.00 | | 0.00 | | | 558.00 |
| 03/16/16 | 50217259 | 1,453.70 | | 0.00 | | | 1,453.70 |
| 04/18/16 | 50229922 | 4,489.48 | | 0.00 | | | 4,489.48 |
| **Total** | | **$ 123,734.60** | | **$ 16,669.14** | | **$** | **$ 107,065.46** |

| | | |
|---|---|---|
| Account Receivable Balance | $ | 107,065.46 |
| This Invoice | $ | 846.90 |
| Total Due including current invoice | $ | 107,912.36 |

**Trust Account**    SUN0700700219657

| | | |
|---|---|---|
| Beginning Balance | $ | 0.00 |
| Current Trust Balance | $ | 0.00 |
| Total Trust Balance | | 0.00 |
| Trust Retainer Applied | | 0.00 |
| Trust Balance as of June 22, 2016 | $ | 0.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 07/15/16 |
| Invoice Number: | 50265262 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**           **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through June 30, 2016

**BALANCE FOR THIS INVOICE DUE BY 08/14/16        $        1,121.40**

# Remittance Copy

Please include this page with payment

**Invoice No:  50265262**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No: 50265262** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 07/15/16 |
| Invoice Number: | 50265262 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**     **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through June 30, 2016

| | | | |
|---|---|---|---|
| **Fees** | $ | 1,100.00 | |
| **Expenses and Other Charges** | | | |
| Fax (E104) | | 20.00 | |
| Copier / Duplication (E101) | | 1.40 | |
| **Total Expenses** | $ | 21.40 | |
| **BALANCE FOR THIS INVOICE DUE BY 08/14/16** | | | $ 1,121.40 |
| PREVIOUS BALANCE | | 107,912.36 | |
| TOTAL BALANCE DUE | | 109,033.76 | |

# Baker & Hostetler LLP

**Regarding:**         **Chapter 11 Bankruptcy (Individual)**

Matter Number:        045116.000001

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/20/16 | Lane Deanna L | Continuation of the preparation of the APR 2016 MOR with new information from client | 1.50 |
| 06/21/16 | Lane Deanna L | Finalizing and e-filing the APR 2016 MOR for client; preparing, editing, finalizing and e-filing the MAY 2016 MOR for client | 2.90 |
| | | **Total** | **4.40** |

**Baker & Hostetler LLP**

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 04/30/12 | 1463088 | $ 12,774.13 | 09/30/13 | $ 10,416.08 | $ | $ | 2,358.05 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | | 217.80 |
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | | 16,168.43 |
| 10/19/12 | 1507989 | 2,133.65 | | 0.00 | | | 2,133.65 |
| 11/20/12 | 1516902 | 8,480.77 | | 0.00 | | | 8,480.77 |
| 12/21/12 | 1526893 | 4,210.15 | | 0.00 | | | 4,210.15 |
| 01/22/13 | 1532764 | 1,558.80 | | 0.00 | | | 1,558.80 |
| 02/19/13 | 1540527 | 720.77 | | 0.00 | | | 720.77 |
| 03/18/13 | 1548128 | 723.30 | | 0.00 | | | 723.30 |
| 05/17/13 | 1564085 | 330.00 | | 0.00 | | | 330.00 |
| 06/18/13 | 1571974 | 689.80 | | 0.00 | | | 689.80 |
| 07/15/13 | 1579013 | 4,344.02 | | 0.00 | | | 4,344.02 |
| 08/16/13 | 1588370 | 2,981.60 | | 0.00 | | | 2,981.60 |
| 09/19/13 | 1597342 | 1,112.90 | | 0.00 | | | 1,112.90 |
| 10/23/13 | 1605384 | 475.50 | | 0.00 | | | 475.50 |
| 11/26/13 | 1614484 | 496.00 | | 0.00 | | | 496.00 |
| 12/16/13 | 1618876 | 330.30 | | 0.00 | | | 330.30 |
| 01/22/14 | 1626245 | 719.00 | | 0.00 | | | 719.00 |
| 02/19/14 | 1634974 | 673.37 | | 0.00 | | | 673.37 |
| 03/19/14 | 1645004 | 6,564.52 | | 0.00 | | | 6,564.52 |
| 04/17/14 | 1655800 | 11,495.06 | | 0.00 | | | 11,495.06 |
| 05/22/14 | 1668022 | 767.01 | | 0.00 | | | 767.01 |
| 06/23/14 | 1677987 | 667.60 | | 0.00 | | | 667.60 |
| 07/23/14 | 1690562 | 1,164.50 | | 0.00 | | | 1,164.50 |
| 08/24/14 | 50000815 | 511.00 | | 0.00 | | | 511.00 |
| 09/25/14 | 50015691 | 1,358.90 | | 0.00 | | | 1,358.90 |
| 10/24/14 | 50025011 | 1,824.00 | | 0.00 | | | 1,824.00 |
| 11/17/14 | 50033155 | 201.00 | | 0.00 | | | 201.00 |
| 03/19/15 | 50076315 | 3,186.40 | | 0.00 | | | 3,186.40 |
| 04/21/15 | 50089109 | 2,864.08 | | 0.00 | | | 2,864.08 |
| 05/20/15 | 50099305 | 617.00 | | 0.00 | | | 617.00 |

**Baker & Hostetler** LLP

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 06/18/15 | 50109954 | 427.00 | | 0.00 | | | 427.00 |
| 07/16/15 | 50120704 | 2,628.90 | | 0.00 | | | 2,628.90 |
| 08/14/15 | 50131759 | 1,510.50 | | 0.00 | | | 1,510.50 |
| 09/21/15 | 50146070 | 570.00 | | 0.00 | | | 570.00 |
| 10/19/15 | 50157623 | 2,405.93 | | 0.00 | | | 2,405.93 |
| 11/30/15 | 50178413 | 1,010.59 | | 0.00 | | | 1,010.59 |
| 12/21/15 | 50184834 | 326.40 | | 0.00 | | | 326.40 |
| 01/19/16 | 50193382 | 492.30 | | 0.00 | | | 492.30 |
| 02/15/16 | 50204533 | 558.00 | | 0.00 | | | 558.00 |
| 03/16/16 | 50217259 | 1,453.70 | | 0.00 | | | 1,453.70 |
| 04/18/16 | 50229922 | 4,489.48 | | 0.00 | | | 4,489.48 |
| 06/22/16 | 50257457 | 846.90 | | 0.00 | | | 846.90 |
| | **Total** | **$ 124,581.50** | | **$ 16,669.14** | | **$** | **$ 107,912.36** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 107,912.36 |
| **This Invoice** | $ | 1,121.40 |
| **Total Due including current invoice** | $ | 109,033.76 |

**Trust Account**      SUN0700700219657

| | | |
|---|---|---|
| **Beginning Balance** | $ | 0.00 |
| **Current Trust Balance** | $ | 0.00 |
| **Total Trust Balance** | | 0.00 |
| **Trust Retainer Applied** | | 0.00 |
| **Trust Balance as of July 15, 2016** | $ | 0.00 |

# Baker & Hostetler LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver*
*Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC*

# BakerHostetler

| | |
|---|---|
| Richard Haisfield and Audrey L. Haisfield | Invoice Date: 09/19/16 |
| 800 SW 85th Ave | Invoice Number: 50289460 |
| Ocala, FL 34481-1525 | B&H File Number: 07938/045116/000001 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 1 |

**Regarding:**     **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through August 31, 2016

**BALANCE FOR THIS INVOICE DUE BY 10/19/16     $     626.20**

## Remittance Copy

**Please include this page with payment**

**Invoice No: 50289460**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH 44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **50289460** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 09/19/16 |
| Invoice Number: | 50289460 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**          **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through August 31, 2016

| | | | |
|---|---|---|---|
| **Fees** | $ | 607.50 | |
| **Expenses and Other Charges** | | | |
| Fax (E104) | | 10.00 | |
| Electronic Court Fees (E112) | | 8.70 | |
| **Total Expenses** | $ | 18.70 | |
| **BALANCE FOR THIS INVOICE DUE BY 10/19/16** | | $ | 626.20 |
| PREVIOUS BALANCE | | 109,033.76 | |
| TOTAL BALANCE DUE | | 109,659.96 | |

## Baker & Hostetler LLP

*Atlanta*      *Chicago*      *Cincinnati*      *Cleveland*      *Columbus*      *Costa Mesa*      *Denver*
*Houston*      *Los Angeles*      *New York*      *Orlando*      *Philadelphia*      *Seattle*      *Washington, DC*

Richard Haisfield and Audrey L. Haisfield

Invoice Date: 09/19/16
Invoice Number: 50289460
Matter Number: 045116.000001
Page 3

**Regarding:**      **Chapter 11 Bankruptcy (Individual)**

Matter Number:      045116.000001

| Name | Hours | Rate | | Amount |
|------|------:|-----:|---|-------:|
| Parrish Jimmy D. | 0.30 | $ 525.00 | $ | 157.50 |
| Lane Deanna L | 1.80 | 250.00 | | 450.00 |
| **Total** | **2.10** | | **$** | **607.50** |

| Date | Name | Description | Hours |
|------|------|-------------|------:|
| 08/10/16 | Lane Deanna L | Conversation with client in order to secure all documents needed for July 2016 DIP report; receipt and review of bank statement and copies of checks from Renasant Bank | 0.50 |
| 08/11/16 | Lane Deanna L | Drafting July 2016 monthly report for clients | 0.80 |
| 08/12/16 | Lane Deanna L | Finalizing July 2016 monthly operating report for clients | 0.50 |
| 08/15/16 | Parrish Jimmy D. | Talk with IRS representative regarding Haisfield EID number. | 0.20 |
| 08/17/16 | Parrish Jimmy D. | Talk with Mr. Landau regarding stay relief adjournment. | 0.10 |
| | | **Total** | **2.10** |

## Expenses and Other Charges

| Date | DESCRIPTION | Total |
|------|-------------|------:|
| 06/30/16 | PACER HAISFIELD | 8.70 |
| 08/12/16 | 10 Pages faxed to 1-352-620-0902 | 10.00 |
| | **TOTAL** | **$ 18.70** |

## Baker&Hostetler LLP

*Atlanta*  *Chicago*  *Cincinnati*  *Cleveland*  *Columbus*  *Costa Mesa*  *Denver*
*Houston*  *Los Angeles*  *New York*  *Orlando*  *Philadelphia*  *Seattle*  *Washington, DC*

Richard Haisfield and Audrey L. Haisfield

Invoice Date:              09/19/16
Invoice Number:          50289460
Matter Number:     045116.000001
Page 4

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 04/30/12 | 1463088 | $ 12,774.13 | 09/30/13 | $ 10,416.08 | | $ | 2,358.05 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | | 217.80 |
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | | 16,168.43 |
| 10/19/12 | 1507989 | 2,133.65 | | 0.00 | | | 2,133.65 |
| 11/20/12 | 1516902 | 8,480.77 | | 0.00 | | | 8,480.77 |
| 12/21/12 | 1526893 | 4,210.15 | | 0.00 | | | 4,210.15 |
| 01/22/13 | 1532764 | 1,558.80 | | 0.00 | | | 1,558.80 |
| 02/19/13 | 1540527 | 720.77 | | 0.00 | | | 720.77 |
| 03/18/13 | 1548128 | 723.30 | | 0.00 | | | 723.30 |
| 05/17/13 | 1564085 | 330.00 | | 0.00 | | | 330.00 |
| 06/18/13 | 1571974 | 689.80 | | 0.00 | | | 689.80 |
| 07/15/13 | 1579013 | 4,344.02 | | 0.00 | | | 4,344.02 |
| 08/16/13 | 1588370 | 2,981.60 | | 0.00 | | | 2,981.60 |
| 09/19/13 | 1597342 | 1,112.90 | | 0.00 | | | 1,112.90 |
| 10/23/13 | 1605384 | 475.50 | | 0.00 | | | 475.50 |
| 11/26/13 | 1614484 | 496.00 | | 0.00 | | | 496.00 |
| 12/16/13 | 1618876 | 330.30 | | 0.00 | | | 330.30 |
| 01/22/14 | 1626245 | 719.00 | | 0.00 | | | 719.00 |
| 02/19/14 | 1634974 | 673.37 | | 0.00 | | | 673.37 |
| 03/19/14 | 1645004 | 6,564.52 | | 0.00 | | | 6,564.52 |
| 04/17/14 | 1655800 | 11,495.06 | | 0.00 | | | 11,495.06 |
| 05/22/14 | 1668022 | 767.01 | | 0.00 | | | 767.01 |
| 06/23/14 | 1677987 | 667.60 | | 0.00 | | | 667.60 |
| 07/23/14 | 1690562 | 1,164.50 | | 0.00 | | | 1,164.50 |
| 08/24/14 | 50000815 | 511.00 | | 0.00 | | | 511.00 |
| 09/25/14 | 50015691 | 1,358.90 | | 0.00 | | | 1,358.90 |
| 10/24/14 | 50025011 | 1,824.00 | | 0.00 | | | 1,824.00 |
| 11/17/14 | 50033155 | 201.00 | | 0.00 | | | 201.00 |
| 03/19/15 | 50076315 | 3,186.40 | | 0.00 | | | 3,186.40 |
| 04/21/15 | 50089109 | 2,864.08 | | 0.00 | | | 2,864.08 |
| 05/20/15 | 50099305 | 617.00 | | 0.00 | | | 617.00 |

## Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston    Los Angeles    New York      Orlando      Philadelphia      Seattle      Washington, DC

Richard Haisfield and Audrey L. Haisfield

| | | | Invoice Date: | 09/19/16 |
| :-- | :-- | :-- | --: | --: |
| | | | Invoice Number: | 50289460 |
| | | | Matter Number: | 045116.000001 |
| | | | | Page 5 |

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
| :-- | :-- | --: | --: | --: | --: | --: | --: |
| 06/18/15 | 50109954 | 427.00 | | 0.00 | | | 427.00 |
| 07/16/15 | 50120704 | 2,628.90 | | 0.00 | | | 2,628.90 |
| 08/14/15 | 50131759 | 1,510.50 | | 0.00 | | | 1,510.50 |
| 09/21/15 | 50146070 | 570.00 | | 0.00 | | | 570.00 |
| 10/19/15 | 50157623 | 2,405.93 | | 0.00 | | | 2,405.93 |
| 11/30/15 | 50178413 | 1,010.59 | | 0.00 | | | 1,010.59 |
| 12/21/15 | 50184834 | 326.40 | | 0.00 | | | 326.40 |
| 01/19/16 | 50193382 | 492.30 | | 0.00 | | | 492.30 |
| 02/15/16 | 50204533 | 558.00 | | 0.00 | | | 558.00 |
| 03/16/16 | 50217259 | 1,453.70 | | 0.00 | | | 1,453.70 |
| 04/18/16 | 50229922 | 4,489.48 | | 0.00 | | | 4,489.48 |
| 06/22/16 | 50257457 | 846.90 | | 0.00 | | | 846.90 |
| 07/15/16 | 50265262 | 1,121.40 | | 0.00 | | | 1,121.40 |
| | **Total** | **$ 125,702.90** | | **$ 16,669.14** | | **$** | **$ 109,033.76** |

| | | |
| :-- | --: | --: |
| **Account Receivable Balance** | $ | 109,033.76 |
| **This Invoice** | $ | 626.20 |
| **Total Due including current invoice** | $ | 109,659.96 |

**Trust Account    SUN0700700219657**

| | | |
| :-- | --: | --: |
| Beginning Balance | $ | 0.00 |
| Current Trust Balance | $ | 0.00 |
| Total Trust Balance | | 0.00 |
| Trust Retainer Applied | | 0.00 |
| Trust Balance as of September 19, 2016 | $ | 0.00 |

## Baker & Hostetler LLP

**Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver**
**Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC**

# BakerHostetler

| | |
|---|---|
| Richard Haisfield and Audrey L. Haisfield | Invoice Date:      10/17/16 |
| 800 SW 85th Ave | Invoice Number:      50300576 |
| Ocala, FL 34481-1525 | B&H File Number:  07938/045116/000001 |
| | Taxpayer ID Number:      34-0082025 |
| | Page 1 |

**Regarding:**      **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through September 30, 2016

**BALANCE FOR THIS INVOICE DUE BY 11/16/16**      $      **2,182.96**

# Remittance Copy

Please include this page with payment

**Invoice No:  50300576**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | FOR WIRE REMITTANCES:<br>Baker & Hostetler LLP<br>KeyBank, N.A., Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br><u>SWIFT Code: KEYBUS33</u> |
|---|---|
| Reference Invoice No:<br>50300576 | Email the "Remittance Copy" to<br>bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 10/17/16 |
| Invoice Number: | 50300576 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through September 30, 2016

| | | |
|---|---|---|
| **Fees** | $ | **1,950.00** |
| **Expenses and Other Charges** | | |
| Postage (E108) | | 162.96 |
| Fax (E104) | | 10.00 |
| Court Costs (E112) | | 60.00 |
| **Total Expenses** | $ | **232.96** |
| **BALANCE FOR THIS INVOICE DUE BY 11/16/16** | $ | **2,182.96** |
| **PREVIOUS BALANCE** | | **109,659.96** |
| **TOTAL BALANCE DUE** | | **111,842.92** |

Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 10/17/16 |
| Invoice Number: | 50300576 |
| Matter Number: | 045116.000001 |
| | Page 3 |

**Regarding:**       **Chapter 11 Bankruptcy (Individual)**

Matter Number:       045116.000001

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| Parrish Jimmy D. | 3.00 | $ 525.00 | $ | 1,575.00 |
| Lane Deanna L | 1.50 | 250.00 | | 375.00 |
| **Total** | **4.50** | | $ | **1,950.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/13/16 | Parrish Jimmy D. | Talk with Mr. Landau regarding Haisfield motion to reject. | 0.40 |
| 09/14/16 | Lane Deanna L | Preparing August 2016 DIP report for client | 0.80 |
| 09/14/16 | Parrish Jimmy D. | Attend Haisfield hearing on motion to reject. | 0.90 |
| 09/20/16 | Lane Deanna L | Finalizing August 2016 DIP report; redacting account numbers from bank statements; e-filing same | 0.70 |
| 09/20/16 | Parrish Jimmy D. | Review Haisfield monthly operating reports for filing. | 0.20 |
| 09/20/16 | Parrish Jimmy D. | Talk with Mr. Haisfield regarding IRS tax return filing requests. | 0.60 |
| 09/20/16 | Parrish Jimmy D. | Talk with Ms. Sommers regarding IRS filing requirements for Debtors. | 0.50 |
| 09/20/16 | Parrish Jimmy D. | Talk with Mr. Wilcox regarding Big Drama stay relief issues. | 0.40 |
| | **Total** | | **4.50** |

## Expenses and Other Charges

| Date | DESCRIPTION | Total |
|---|---|---|
| 06/30/16 | Court Costs (E112) Court costs; Jimmy Parrish; Court Call Appearance for Jimmy Parrish for 6/22/16 Hearing regarding Motion to Reject Executory Contract for Stonewall and Motion to Extend for Debtors to File Amended Plan and Disclosure Statement.; Jun 30, 2016; | 30.00 |
| 09/16/16 | Postage | 65.50 |
| 09/16/16 | 10 Pages faxed to 1-352-620-0902 | 10.00 |

**Baker&Hostetler LLP**

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Richard Haisfield and Audrey L. Haisfield

Invoice Date: 10/17/16
Invoice Number: 50300576
Matter Number: 045116.000001
Page 4

| Date | DESCRIPTION | Total |
|------|-------------|-------|
| 09/16/16 | Postage | 97.46 |
| 09/21/16 | Court costs; Jimmy Parrish; Court Call appearance for Jimmy Parrish on 9/14/16 Hearing regarding continued hearing on Motion to Reject Executory Contract with Stonewell.; Sep 21, 2016; | 30.00 |

**TOTAL** **$ 232.96**

Baker & Hostetler LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver*
*Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC*

Richard Haisfield and Audrey L. Haisfield

Invoice Date: 10/17/16
Invoice Number: 50300576
Matter Number: 045116.000001
Page 5

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 04/30/12 | 1463088 | $ 12,774.13 | 09/30/13 | $ 10,416.08 | | $ | 2,358.05 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | | 217.80 |
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | | 16,168.43 |
| 10/19/12 | 1507989 | 2,133.65 | | 0.00 | | | 2,133.65 |
| 11/20/12 | 1516902 | 8,480.77 | | 0.00 | | | 8,480.77 |
| 12/21/12 | 1526893 | 4,210.15 | | 0.00 | | | 4,210.15 |
| 01/22/13 | 1532764 | 1,558.80 | | 0.00 | | | 1,558.80 |
| 02/19/13 | 1540527 | 720.77 | | 0.00 | | | 720.77 |
| 03/18/13 | 1548128 | 723.30 | | 0.00 | | | 723.30 |
| 05/17/13 | 1564085 | 330.00 | | 0.00 | | | 330.00 |
| 06/18/13 | 1571974 | 689.80 | | 0.00 | | | 689.80 |
| 07/15/13 | 1579013 | 4,344.02 | | 0.00 | | | 4,344.02 |
| 08/16/13 | 1588370 | 2,981.60 | | 0.00 | | | 2,981.60 |
| 09/19/13 | 1597342 | 1,112.90 | | 0.00 | | | 1,112.90 |
| 10/23/13 | 1605384 | 475.50 | | 0.00 | | | 475.50 |
| 11/26/13 | 1614484 | 496.00 | | 0.00 | | | 496.00 |
| 12/16/13 | 1618876 | 330.30 | | 0.00 | | | 330.30 |
| 01/22/14 | 1626245 | 719.00 | | 0.00 | | | 719.00 |
| 02/19/14 | 1634974 | 673.37 | | 0.00 | | | 673.37 |
| 03/19/14 | 1645004 | 6,564.52 | | 0.00 | | | 6,564.52 |
| 04/17/14 | 1655800 | 11,495.06 | | 0.00 | | | 11,495.06 |
| 05/22/14 | 1668022 | 767.01 | | 0.00 | | | 767.01 |
| 06/23/14 | 1677987 | 667.60 | | 0.00 | | | 667.60 |
| 07/23/14 | 1690562 | 1,164.50 | | 0.00 | | | 1,164.50 |
| 08/24/14 | 50000815 | 511.00 | | 0.00 | | | 511.00 |
| 09/25/14 | 50015691 | 1,358.90 | | 0.00 | | | 1,358.90 |
| 10/24/14 | 50025011 | 1,824.00 | | 0.00 | | | 1,824.00 |
| 11/17/14 | 50033155 | 201.00 | | 0.00 | | | 201.00 |
| 03/19/15 | 50076315 | 3,186.40 | | 0.00 | | | 3,186.40 |
| 04/21/15 | 50089109 | 2,864.08 | | 0.00 | | | 2,864.08 |
| 05/20/15 | 50099305 | 617.00 | | 0.00 | | | 617.00 |

## Baker&Hostetler LLP

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 10/17/16 |
| Invoice Number: | 50300576 |
| Matter Number: | 045116.000001 |
| | Page 6 |

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 06/18/15 | 50109954 | 427.00 | | 0.00 | | | 427.00 |
| 07/16/15 | 50120704 | 2,628.90 | | 0.00 | | | 2,628.90 |
| 08/14/15 | 50131759 | 1,510.50 | | 0.00 | | | 1,510.50 |
| 09/21/15 | 50146070 | 570.00 | | 0.00 | | | 570.00 |
| 10/19/15 | 50157623 | 2,405.93 | | 0.00 | | | 2,405.93 |
| 11/30/15 | 50178413 | 1,010.59 | | 0.00 | | | 1,010.59 |
| 12/21/15 | 50184834 | 326.40 | | 0.00 | | | 326.40 |
| 01/19/16 | 50193382 | 492.30 | | 0.00 | | | 492.30 |
| 02/15/16 | 50204533 | 558.00 | | 0.00 | | | 558.00 |
| 03/16/16 | 50217259 | 1,453.70 | | 0.00 | | | 1,453.70 |
| 04/18/16 | 50229922 | 4,489.48 | | 0.00 | | | 4,489.48 |
| 06/22/16 | 50257457 | 846.90 | | 0.00 | | | 846.90 |
| 07/15/16 | 50265262 | 1,121.40 | | 0.00 | | | 1,121.40 |
| 09/19/16 | 50289460 | 626.20 | | 0.00 | | | 626.20 |
| **Total** | | **$ 126,329.10** | | **$ 16,669.14** | | **$** | **$   109,659.96** |

| | | |
|---|---|---|
| Account Receivable Balance | $ | 109,659.96 |
| This Invoice | $ | 2,182.96 |
| Total Due including current invoice | $ | 111,842.92 |

**Baker&Hostetler** LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

# BakerHostetler

| | | |
|---|---|---|
| Richard Haisfield and Audrey L. Haisfield | Invoice Date: | 11/11/16 |
| 800 SW 85th Ave | Invoice Number: | 50310850 |
| Ocala, FL 34481-1525 | B&H File Number: | 07938/045116/000001 |
| | Taxpayer ID Number: | 34-0082025 |
| | | Page 1 |

---

**Regarding:**          **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through October 31, 2016

**BALANCE FOR THIS INVOICE DUE BY 12/11/16          $          926.07**

## Remittance Copy

**Please include this page with payment**

**Invoice No:  50310850**

**<u>Firm Contact Information</u>**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**<u>SWIFT Code: KEYBUS33</u>** |
|---|---|
| **Reference Invoice No:**<br>**50310850** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 11/11/16 |
| Invoice Number: | 50310850 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through October 31, 2016

| | | |
|---|---|---|
| **Fees** | $ | 900.00 |
| **Expenses and Other Charges** | | |
| Postage (E108) | | 1.57 |
| Fax (E104) | | 9.00 |
| Electronic Court Fees (E112) | | 15.50 |
| **Total Expenses** | $ | 26.07 |
| **BALANCE FOR THIS INVOICE DUE BY 12/11/16** | $ | 926.07 |
| **PREVIOUS BALANCE** | | 111,842.92 |
| **TOTAL BALANCE DUE** | | 112,768.99 |

# Baker & Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Richard Haisfield and Audrey L. Haisfield

| | | |
|---|---|---|
| Invoice Date: | | 11/11/16 |
| Invoice Number: | | 50310850 |
| Matter Number: | | 045116.000001 |
| | | Page 3 |

**Regarding:**      **Chapter 11 Bankruptcy (Individual)**

Matter Number:      045116.000001

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| Parrish Jimmy D. | 1.00 | $ 525.00 | $ | 525.00 |
| Lane Deanna L | 1.50 | 250.00 | | 375.00 |
| **Total** | **2.50** | | **$** | **900.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/17/16 | Lane Deanna L | Receipt of documents from client in order to prepare their SEPT 2016 monthly operating report; prepared draft of same; awaiting additional information from client in order to complete | 1.20 |
| 10/19/16 | Parrish Jimmy D. | Talk with Mr. Haisfield regarding compromise status and alternatives. | 0.70 |
| 10/20/16 | Lane Deanna L | Finalizing and e-filing September 2016 monthly operating report | 0.30 |
| 10/20/16 | Parrish Jimmy D. | Review Haisfield monthly operating reports. | 0.30 |
| | | **Total** | **2.50** |

## Expenses and Other Charges

| Date | DESCRIPTION | Total |
|---|---|---|
| 09/30/16 | PACER 45116.1 | 15.50 |
| 10/19/16 | 9 Pages faxed to 1-352-620-0902 | 9.00 |
| 10/21/16 | Postage | 1.57 |
| | **TOTAL** | **$ 26.07** |

**Baker&Hostetler LLP**

Richard Haisfield and Audrey L. Haisfield

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 04/30/12 | 1463088 | $  12,774.13 | 09/30/13 | $  10,416.08 | $ | $ | 2,358.05 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | | 217.80 |
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | | 16,168.43 |
| 10/19/12 | 1507989 | 2,133.65 | | 0.00 | | | 2,133.65 |
| 11/20/12 | 1516902 | 8,480.77 | | 0.00 | | | 8,480.77 |
| 12/21/12 | 1526893 | 4,210.15 | | 0.00 | | | 4,210.15 |
| 01/22/13 | 1532764 | 1,558.80 | | 0.00 | | | 1,558.80 |
| 02/19/13 | 1540527 | 720.77 | | 0.00 | | | 720.77 |
| 03/18/13 | 1548128 | 723.30 | | 0.00 | | | 723.30 |
| 05/17/13 | 1564085 | 330.00 | | 0.00 | | | 330.00 |
| 06/18/13 | 1571974 | 689.80 | | 0.00 | | | 689.80 |
| 07/15/13 | 1579013 | 4,344.02 | | 0.00 | | | 4,344.02 |
| 08/16/13 | 1588370 | 2,981.60 | | 0.00 | | | 2,981.60 |
| 09/19/13 | 1597342 | 1,112.90 | | 0.00 | | | 1,112.90 |
| 10/23/13 | 1605384 | 475.50 | | 0.00 | | | 475.50 |
| 11/26/13 | 1614484 | 496.00 | | 0.00 | | | 496.00 |
| 12/16/13 | 1618876 | 330.30 | | 0.00 | | | 330.30 |
| 01/22/14 | 1626245 | 719.00 | | 0.00 | | | 719.00 |
| 02/19/14 | 1634974 | 673.37 | | 0.00 | | | 673.37 |
| 03/19/14 | 1645004 | 6,564.52 | | 0.00 | | | 6,564.52 |
| 04/17/14 | 1655800 | 11,495.06 | | 0.00 | | | 11,495.06 |
| 05/22/14 | 1668022 | 767.01 | | 0.00 | | | 767.01 |
| 06/23/14 | 1677987 | 667.60 | | 0.00 | | | 667.60 |
| 07/23/14 | 1690562 | 1,164.50 | | 0.00 | | | 1,164.50 |
| 08/24/14 | 50000815 | 511.00 | | 0.00 | | | 511.00 |
| 09/25/14 | 50015691 | 1,358.90 | | 0.00 | | | 1,358.90 |
| 10/24/14 | 50025011 | 1,824.00 | | 0.00 | | | 1,824.00 |
| 11/17/14 | 50033155 | 201.00 | | 0.00 | | | 201.00 |
| 03/19/15 | 50076315 | 3,186.40 | | 0.00 | | | 3,186.40 |
| 04/21/15 | 50089109 | 2,864.08 | | 0.00 | | | 2,864.08 |
| 05/20/15 | 50099305 | 617.00 | | 0.00 | | | 617.00 |

## Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Richard Haisfield and Audrey L. Haisfield

Invoice Date: 11/11/16
Invoice Number: 50310850
Matter Number: 045116.000001
Page 5

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 06/18/15 | 50109954 | 427.00 | | 0.00 | | | 427.00 |
| 07/16/15 | 50120704 | 2,628.90 | | 0.00 | | | 2,628.90 |
| 08/14/15 | 50131759 | 1,510.50 | | 0.00 | | | 1,510.50 |
| 09/21/15 | 50146070 | 570.00 | | 0.00 | | | 570.00 |
| 10/19/15 | 50157623 | 2,405.93 | | 0.00 | | | 2,405.93 |
| 11/30/15 | 50178413 | 1,010.59 | | 0.00 | | | 1,010.59 |
| 12/21/15 | 50184834 | 326.40 | | 0.00 | | | 326.40 |
| 01/19/16 | 50193382 | 492.30 | | 0.00 | | | 492.30 |
| 02/15/16 | 50204533 | 558.00 | | 0.00 | | | 558.00 |
| 03/16/16 | 50217259 | 1,453.70 | | 0.00 | | | 1,453.70 |
| 04/18/16 | 50229922 | 4,489.48 | | 0.00 | | | 4,489.48 |
| 06/22/16 | 50257457 | 846.90 | | 0.00 | | | 846.90 |
| 07/15/16 | 50265262 | 1,121.40 | | 0.00 | | | 1,121.40 |
| 09/19/16 | 50289460 | 626.20 | | 0.00 | | | 626.20 |
| 10/17/16 | 50300576 | 2,182.96 | | 0.00 | | | 2,182.96 |

|  | **Total** | **$ 128,512.06** | | **$ 16,669.14** | | **$** | **$ 111,842.92** |

| Account Receivable Balance | $ | 111,842.92 |
|---|---|---|
| This Invoice | $ | 926.07 |
| Total Due including current invoice | $ | 112,768.99 |

**Trust Account**   SUN0700700219657

| Beginning Balance | $ | 0.00 |
|---|---|---|
| Current Trust Balance | $ | 0.00 |
| Total Trust Balance | | 0.00 |
| Trust Retainer Applied | | 0.00 |
| Trust Balance as of November 11, 2016 | $ | 0.00 |

**Baker&Hostetler LLP**

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

# BakerHostetler

| | |
|---|---|
| Richard Haisfield and Audrey L. Haisfield | Invoice Date:            12/20/16 |
| 800 SW 85th Ave | Invoice Number:            50327949 |
| Ocala, FL 34481-1525 | B&H File Number:  07938/045116/000001 |
| | Taxpayer ID Number:            34-0082025 |
| | Page 1 |

---

**Regarding:**        **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through November 30, 2016

**BALANCE FOR THIS INVOICE DUE BY 01/19/17        $        506.32**

## Remittance Copy

Please include this page with payment

**Invoice No:  50327949**

### Firm Contact Information

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A., Cleveland, OH |
| Cleveland, OH  44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | **SWIFT Code: KEYBUS33** |
| Reference Invoice No: | Email the "Remittance Copy" to |
| 50327949 | bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 12/20/16 |
| Invoice Number: | 50327949 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through November 30, 2016

| | | |
|---|---|---|
| **Fees** | $ | 350.00 |
| **Expenses and Other Charges** | | |
| Fax (E104) | | 12.00 |
| Copier / Duplication (E101) | | 92.70 |
| Postage (E108) | | 51.62 |
| **Total Expenses** | $ | 156.32 |
| **BALANCE FOR THIS INVOICE DUE BY 01/19/17** | $ | 506.32 |
| PREVIOUS BALANCE | | 112,768.99 |
| TOTAL BALANCE DUE | | 113,275.31 |

# Baker & Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 12/20/16 |
| Invoice Number: | 50327949 |
| Matter Number: | 045116.000001 |
| | Page 3 |

**Regarding:**      **Chapter 11 Bankruptcy (Individual)**

Matter Number:      045116.000001

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Lane Deanna L | Paralegal | 1.40 | $ 250.00 | $ 350.00 |
| **Total** | | **1.40** | | **$ 350.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/11/16 | Lane Deanna L | Receipt and review of preliminary information in order to prepare OCT 2016 monthly operating report for client; drafting same | 0.80 |
| 11/15/16 | Lane Deanna L | Finalizing the OCT 2016 monthly operating report for client; faxing same to client for review and signature | 0.40 |
| 11/17/16 | Lane Deanna L | Redacting and e-filing the OCT 2016 monthly operating report | 0.20 |
| | **Total** | | **1.40** |

## Expenses and Other Charges

| Date | DESCRIPTION | Total |
|---|---|---|
| 11/09/16 | 690 Copies | 69.00 |
| 11/09/16 | 13 Copies | 1.30 |
| 11/11/16 | 224 Copies | 22.40 |
| 11/11/16 | Postage | 51.62 |
| 11/15/16 | 12 Pages faxed to 1-352-620-0902 | 12.00 |
| | **TOTAL** | **$ 156.32** |

**Baker & Hostetler LLP**

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Richard Haisfield and Audrey L. Haisfield

Invoice Date: 12/20/16
Invoice Number: 50327949
Matter Number: 045116.000001
Page 4

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 04/30/12 | 1463088 | $ 12,774.13 | 09/30/13 | $ 10,416.08 | | $ | 2,358.05 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | | 217.80 |
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | | 16,168.43 |
| 10/19/12 | 1507989 | 2,133.65 | | 0.00 | | | 2,133.65 |
| 11/20/12 | 1516902 | 8,480.77 | | 0.00 | | | 8,480.77 |
| 12/21/12 | 1526893 | 4,210.15 | | 0.00 | | | 4,210.15 |
| 01/22/13 | 1532764 | 1,558.80 | | 0.00 | | | 1,558.80 |
| 02/19/13 | 1540527 | 720.77 | | 0.00 | | | 720.77 |
| 03/18/13 | 1548128 | 723.30 | | 0.00 | | | 723.30 |
| 05/17/13 | 1564085 | 330.00 | | 0.00 | | | 330.00 |
| 06/18/13 | 1571974 | 689.80 | | 0.00 | | | 689.80 |
| 07/15/13 | 1579013 | 4,344.02 | | 0.00 | | | 4,344.02 |
| 08/16/13 | 1588370 | 2,981.60 | | 0.00 | | | 2,981.60 |
| 09/19/13 | 1597342 | 1,112.90 | | 0.00 | | | 1,112.90 |
| 10/23/13 | 1605384 | 475.50 | | 0.00 | | | 475.50 |
| 11/26/13 | 1614484 | 496.00 | | 0.00 | | | 496.00 |
| 12/16/13 | 1618876 | 330.30 | | 0.00 | | | 330.30 |
| 01/22/14 | 1626245 | 719.00 | | 0.00 | | | 719.00 |
| 02/19/14 | 1634974 | 673.37 | | 0.00 | | | 673.37 |
| 03/19/14 | 1645004 | 6,564.52 | | 0.00 | | | 6,564.52 |
| 04/17/14 | 1655800 | 11,495.06 | | 0.00 | | | 11,495.06 |
| 05/22/14 | 1668022 | 767.01 | | 0.00 | | | 767.01 |
| 06/23/14 | 1677987 | 667.60 | | 0.00 | | | 667.60 |
| 07/23/14 | 1690562 | 1,164.50 | | 0.00 | | | 1,164.50 |
| 08/24/14 | 50000815 | 511.00 | | 0.00 | | | 511.00 |
| 09/25/14 | 50015691 | 1,358.90 | | 0.00 | | | 1,358.90 |
| 10/24/14 | 50025011 | 1,824.00 | | 0.00 | | | 1,824.00 |
| 11/17/14 | 50033155 | 201.00 | | 0.00 | | | 201.00 |
| 03/19/15 | 50076315 | 3,186.40 | | 0.00 | | | 3,186.40 |
| 04/21/15 | 50089109 | 2,864.08 | | 0.00 | | | 2,864.08 |
| 05/20/15 | 50099305 | 617.00 | | 0.00 | | | 617.00 |

## Baker&Hostetler LLP

Richard Haisfield and Audrey L. Haisfield

Invoice Date:    12/20/16
Invoice Number:    50327949
Matter Number:    045116.000001
Page 5

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 06/18/15 | 50109954 | 427.00 | | 0.00 | | | 427.00 |
| 07/16/15 | 50120704 | 2,628.90 | | 0.00 | | | 2,628.90 |
| 08/14/15 | 50131759 | 1,510.50 | | 0.00 | | | 1,510.50 |
| 09/21/15 | 50146070 | 570.00 | | 0.00 | | | 570.00 |
| 10/19/15 | 50157623 | 2,405.93 | | 0.00 | | | 2,405.93 |
| 11/30/15 | 50178413 | 1,010.59 | | 0.00 | | | 1,010.59 |
| 12/21/15 | 50184834 | 326.40 | | 0.00 | | | 326.40 |
| 01/19/16 | 50193382 | 492.30 | | 0.00 | | | 492.30 |
| 02/15/16 | 50204533 | 558.00 | | 0.00 | | | 558.00 |
| 03/16/16 | 50217259 | 1,453.70 | | 0.00 | | | 1,453.70 |
| 04/18/16 | 50229922 | 4,489.48 | | 0.00 | | | 4,489.48 |
| 06/22/16 | 50257457 | 846.90 | | 0.00 | | | 846.90 |
| 07/15/16 | 50265262 | 1,121.40 | | 0.00 | | | 1,121.40 |
| 09/19/16 | 50289460 | 626.20 | | 0.00 | | | 626.20 |
| 10/17/16 | 50300576 | 2,182.96 | | 0.00 | | | 2,182.96 |
| 11/11/16 | 50310850 | 926.07 | | 0.00 | | | 926.07 |
| **Total** | | **$ 129,438.13** | | **$ 16,669.14** | | **$** | **$ 112,768.99** |

| | |
|---|---|
| **Account Receivable Balance** | **$ 112,768.99** |
| **This Invoice** | **$ 506.32** |
| **Total Due including current invoice** | **$ 113,275.31** |

**Trust Account    SUN0700700219657**

| | | |
|---|---|---|
| **Beginning Balance** | **$** | **0.00** |
| **Current Trust Balance** | **$** | **0.00** |
| **Total Trust Balance** | | **0.00** |
| **Trust Retainer Applied** | | **0.00** |
| **Trust Balance as of December 20, 2016** | **$** | **0.00** |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 01/20/17 |
| Invoice Number: | 50337169 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**          **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through December 31, 2016

**BALANCE FOR THIS INVOICE DUE BY 02/19/17**      $      **328.01**

## Remittance Copy

Please include this page with payment

**Invoice No:  50337169**

### Firm Contact Information

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>KeyBank, N.A., Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br>SWIFT Code: KEYBUS33 |
|---|---|
| **Reference Invoice No:**<br>50337169 | **Email the "Remittance Copy" to**<br>bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 01/20/17 |
| Invoice Number: | 50337169 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**          **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through December 31, 2016

| | | |
|---|---|---|
| **Fees** | $ | **275.00** |
| **Expenses and Other Charges** | | |
| Postage (E108) | | 53.01 |
| **Total Expenses** | $ | **53.01** |
| **BALANCE FOR THIS INVOICE DUE BY 02/19/17** | $ | 328.01 |
| **PREVIOUS BALANCE** | | 113,275.31 |
| **TOTAL BALANCE DUE** | | 113,603.32 |

# Baker&Hostetler LLP

Atlanta     Chicago      Cincinnati    Cleveland    Columbus       Costa Mesa    Denver
Houston    Los Angeles   New York      Orlando      Philadelphia    Seattle       Washington, DC

Richard Haisfield and Audrey L. Haisfield

Invoice Date:          01/20/17
Invoice Number:        50337169
Matter Number:    045116.000001
Page 3

---

**Regarding:**          **Chapter 11 Bankruptcy (Individual)**

Matter Number:      045116.000001

| Name | Title | Hours | Rate | Amount |
|------|-------|------:|-----:|-------:|
| Lane Deanna L | Paralegal | 1.10 | $ 250.00 | $ 275.00 |
| **Total** | | **1.10** | | **$ 275.00** |

| Date | Name | Description | Hours |
|------|------|-------------|------:|
| 12/13/16 | Lane Deanna L | Receipt of documentation from client in order to prepare the November 2016 DIP Report; preparing same | 0.90 |
| 12/19/16 | Lane Deanna L | Redacting and e-filing November 2016 monthly operating report | 0.20 |
| | | **Total** | **1.10** |

## Expenses and Other Charges

| Date | DESCRIPTION | Total |
|------|-------------|------:|
| 11/09/16 | Postage | 53.01 |
| | **TOTAL** | **$ 53.01** |

Baker & Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

Richard Haisfield and Audrey L. Haisfield

Invoice Date:      01/20/17
Invoice Number:     50337169
Matter Number:   045116.000001
Page 4

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 04/30/12 | 1463088 | $ 12,774.13 | 09/30/13 | $ 10,416.08 | $ | $ | 2,358.05 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | | 217.80 |
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | | 16,168.43 |
| 10/19/12 | 1507989 | 2,133.65 | | 0.00 | | | 2,133.65 |
| 11/20/12 | 1516902 | 8,480.77 | | 0.00 | | | 8,480.77 |
| 12/21/12 | 1526893 | 4,210.15 | | 0.00 | | | 4,210.15 |
| 01/22/13 | 1532764 | 1,558.80 | | 0.00 | | | 1,558.80 |
| 02/19/13 | 1540527 | 720.77 | | 0.00 | | | 720.77 |
| 03/18/13 | 1548128 | 723.30 | | 0.00 | | | 723.30 |
| 05/17/13 | 1564085 | 330.00 | | 0.00 | | | 330.00 |
| 06/18/13 | 1571974 | 689.80 | | 0.00 | | | 689.80 |
| 07/15/13 | 1579013 | 4,344.02 | | 0.00 | | | 4,344.02 |
| 08/16/13 | 1588370 | 2,981.60 | | 0.00 | | | 2,981.60 |
| 09/19/13 | 1597342 | 1,112.90 | | 0.00 | | | 1,112.90 |
| 10/23/13 | 1605384 | 475.50 | | 0.00 | | | 475.50 |
| 11/26/13 | 1614484 | 496.00 | | 0.00 | | | 496.00 |
| 12/16/13 | 1618876 | 330.30 | | 0.00 | | | 330.30 |
| 01/22/14 | 1626245 | 719.00 | | 0.00 | | | 719.00 |
| 02/19/14 | 1634974 | 673.37 | | 0.00 | | | 673.37 |
| 03/19/14 | 1645004 | 6,564.52 | | 0.00 | | | 6,564.52 |
| 04/17/14 | 1655800 | 11,495.06 | | 0.00 | | | 11,495.06 |
| 05/22/14 | 1668022 | 767.01 | | 0.00 | | | 767.01 |
| 06/23/14 | 1677987 | 667.60 | | 0.00 | | | 667.60 |
| 07/23/14 | 1690562 | 1,164.50 | | 0.00 | | | 1,164.50 |
| 08/24/14 | 50000815 | 511.00 | | 0.00 | | | 511.00 |
| 09/25/14 | 50015691 | 1,358.90 | | 0.00 | | | 1,358.90 |
| 10/24/14 | 50025011 | 1,824.00 | | 0.00 | | | 1,824.00 |
| 11/17/14 | 50033155 | 201.00 | | 0.00 | | | 201.00 |
| 03/19/15 | 50076315 | 3,186.40 | | 0.00 | | | 3,186.40 |
| 04/21/15 | 50089109 | 2,864.08 | | 0.00 | | | 2,864.08 |
| 05/20/15 | 50099305 | 617.00 | | 0.00 | | | 617.00 |

## Baker&Hostetler LLP

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 01/20/17 |
| Invoice Number: | 50337169 |
| Matter Number: | 045116.000001 |
| | Page 5 |

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 06/18/15 | 50109954 | 427.00 | | 0.00 | | | 427.00 |
| 07/16/15 | 50120704 | 2,628.90 | | 0.00 | | | 2,628.90 |
| 08/14/15 | 50131759 | 1,510.50 | | 0.00 | | | 1,510.50 |
| 09/21/15 | 50146070 | 570.00 | | 0.00 | | | 570.00 |
| 10/19/15 | 50157623 | 2,405.93 | | 0.00 | | | 2,405.93 |
| 11/30/15 | 50178413 | 1,010.59 | | 0.00 | | | 1,010.59 |
| 12/21/15 | 50184834 | 326.40 | | 0.00 | | | 326.40 |
| 01/19/16 | 50193382 | 492.30 | | 0.00 | | | 492.30 |
| 02/15/16 | 50204533 | 558.00 | | 0.00 | | | 558.00 |
| 03/16/16 | 50217259 | 1,453.70 | | 0.00 | | | 1,453.70 |
| 04/18/16 | 50229922 | 4,489.48 | | 0.00 | | | 4,489.48 |
| 06/22/16 | 50257457 | 846.90 | | 0.00 | | | 846.90 |
| 07/15/16 | 50265262 | 1,121.40 | | 0.00 | | | 1,121.40 |
| 09/19/16 | 50289460 | 626.20 | | 0.00 | | | 626.20 |
| 10/17/16 | 50300576 | 2,182.96 | | 0.00 | | | 2,182.96 |
| 11/11/16 | 50310850 | 926.07 | | 0.00 | | | 926.07 |
| 12/20/16 | 50327949 | 506.32 | | 0.00 | | | 506.32 |

|  | Total | $ 129,944.45 | | $ 16,669.14 | | $ | $ 113,275.31 |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 113,275.31 |
| **This Invoice** | $ | 328.01 |
| **Total Due including current invoice** | $ | 113,603.32 |

**Trust Account**   SUN0700700219657

| | | |
|---|---|---|
| Beginning Balance | $ | 0.00 |
| Current Trust Balance | $ | 0.00 |
| Total Trust Balance | | 0.00 |
| Trust Retainer Applied | | 0.00 |
| Trust Balance as of January 20, 2017 | $ | 0.00 |

Baker & Hostetler LLP

# BakerHostetler

| | |
|---|---|
| Richard Haisfield and Audrey L. Haisfield | Invoice Date: 02/16/17 |
| 800 SW 85th Ave | Invoice Number: 50348301 |
| Ocala, FL 34481-1525 | B&H File Number: 07938/045116/000001 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 1 |

---

**Regarding:**  **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through January 31, 2017

**BALANCE FOR THIS INVOICE DUE BY 03/18/17      $        690.47**

# Remittance Copy

Please include this page with payment

**Invoice No:  50348301**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| | |
|---|---|
| Please Remit To:<br>**Baker & Hostetler LLP**<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>KeyBank, N.A., Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br><u>SWIFT Code: KEYBUS33</u> |
| Reference Invoice No:<br>50348301 | **Email the "Remittance Copy" to**<br>bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 02/16/17 |
| Invoice Number: | 50348301 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**        **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through January 31, 2017

| | | |
|---|---|---|
| **Fees** | $ | 690.00 |
| **Expenses and Other Charges** | | |
| Postage (E108) | | 0.47 |
| **Total Expenses** | $ | 0.47 |
| **BALANCE FOR THIS INVOICE DUE BY 03/18/17** | $ | 690.47 |
| **PREVIOUS BALANCE** | | 113,603.32 |
| **TOTAL BALANCE DUE** | | 114,293.79 |

## Baker & Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 02/16/17 |
| Invoice Number: | 50348301 |
| Matter Number: | 045116.000001 |
| | Page 3 |

**Regarding:** **Chapter 11 Bankruptcy (Individual)**

Matter Number: 045116.000001

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Parrish Jimmy D. | Partner | 0.70 | $ 540.00 | $ 378.00 |
| Lane Deanna L | Paralegal | 1.20 | 260.00 | 312.00 |
| **Total** | | **1.90** | | **$ 690.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/13/17 | Lane Deanna L | Initial drafting of DEC 2016 Quarterly report; requesting documentation from client in order to complete same | 0.60 |
| 01/18/17 | Lane Deanna L | Receipt and review of additional information for the preparation of the December 2016 monthly operating report | 0.40 |
| 01/20/17 | Lane Deanna L | E-filing December 2016 monthly report | 0.10 |
| 01/23/17 | Parrish Jimmy D. | Talk with Mr. Sibboni regarding automatic stay and Mare sale. | 0.60 |
| 01/25/17 | Parrish Jimmy D. | Talk with Mr. Sibboni regarding stay violation issues. | 0.10 |
| 01/27/17 | Lane Deanna L | Phone call to Mr. Haisfield regarding confirmation of payment of US Trustee quarterly fees | 0.10 |
| | **Total** | | **1.90** |

**Expenses and Other Charges**

| Date | DESCRIPTION | Total |
|---|---|---|
| 12/02/16 | Postage | 0.47 |
| | TOTAL | **$ 0.47** |

# Baker&Hostetler LLP

Atlanta     Chicago      Cincinnati     Cleveland     Columbus      Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 02/16/17 |
| Invoice Number: | 50348301 |
| Matter Number: | 045116.000001 |
| | Page 4 |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 04/30/12 | 1463088 | $ 12,774.13 | 09/30/13 | $ 10,416.08 | | $ | 2,358.05 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | | 217.80 |
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | | 16,168.43 |
| 10/19/12 | 1507989 | 2,133.65 | | 0.00 | | | 2,133.65 |
| 11/20/12 | 1516902 | 8,480.77 | | 0.00 | | | 8,480.77 |
| 12/21/12 | 1526893 | 4,210.15 | | 0.00 | | | 4,210.15 |
| 01/22/13 | 1532764 | 1,558.80 | | 0.00 | | | 1,558.80 |
| 02/19/13 | 1540527 | 720.77 | | 0.00 | | | 720.77 |
| 03/18/13 | 1548128 | 723.30 | | 0.00 | | | 723.30 |
| 05/17/13 | 1564085 | 330.00 | | 0.00 | | | 330.00 |
| 06/18/13 | 1571974 | 689.80 | | 0.00 | | | 689.80 |
| 07/15/13 | 1579013 | 4,344.02 | | 0.00 | | | 4,344.02 |
| 08/16/13 | 1588370 | 2,981.60 | | 0.00 | | | 2,981.60 |
| 09/19/13 | 1597342 | 1,112.90 | | 0.00 | | | 1,112.90 |
| 10/23/13 | 1605384 | 475.50 | | 0.00 | | | 475.50 |
| 11/26/13 | 1614484 | 496.00 | | 0.00 | | | 496.00 |
| 12/16/13 | 1618876 | 330.30 | | 0.00 | | | 330.30 |
| 01/22/14 | 1626245 | 719.00 | | 0.00 | | | 719.00 |
| 02/19/14 | 1634974 | 673.37 | | 0.00 | | | 673.37 |
| 03/19/14 | 1645004 | 6,564.52 | | 0.00 | | | 6,564.52 |
| 04/17/14 | 1655800 | 11,495.06 | | 0.00 | | | 11,495.06 |
| 05/22/14 | 1668022 | 767.01 | | 0.00 | | | 767.01 |
| 06/23/14 | 1677987 | 667.60 | | 0.00 | | | 667.60 |
| 07/23/14 | 1690562 | 1,164.50 | | 0.00 | | | 1,164.50 |
| 08/24/14 | 50000815 | 511.00 | | 0.00 | | | 511.00 |
| 09/25/14 | 50015691 | 1,358.90 | | 0.00 | | | 1,358.90 |
| 10/24/14 | 50025011 | 1,824.00 | | 0.00 | | | 1,824.00 |
| 11/17/14 | 50033155 | 201.00 | | 0.00 | | | 201.00 |
| 03/19/15 | 50076315 | 3,186.40 | | 0.00 | | | 3,186.40 |
| 04/21/15 | 50089109 | 2,864.08 | | 0.00 | | | 2,864.08 |
| 05/20/15 | 50099305 | 617.00 | | 0.00 | | | 617.00 |

## Baker & Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Richard Haisfield and Audrey L. Haisfield

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 06/18/15 | 50109954 | 427.00 | | 0.00 | | | 427.00 |
| 07/16/15 | 50120704 | 2,628.90 | | 0.00 | | | 2,628.90 |
| 08/14/15 | 50131759 | 1,510.50 | | 0.00 | | | 1,510.50 |
| 09/21/15 | 50146070 | 570.00 | | 0.00 | | | 570.00 |
| 10/19/15 | 50157623 | 2,405.93 | | 0.00 | | | 2,405.93 |
| 11/30/15 | 50178413 | 1,010.59 | | 0.00 | | | 1,010.59 |
| 12/21/15 | 50184834 | 326.40 | | 0.00 | | | 326.40 |
| 01/19/16 | 50193382 | 492.30 | | 0.00 | | | 492.30 |
| 02/15/16 | 50204533 | 558.00 | | 0.00 | | | 558.00 |
| 03/16/16 | 50217259 | 1,453.70 | | 0.00 | | | 1,453.70 |
| 04/18/16 | 50229922 | 4,489.48 | | 0.00 | | | 4,489.48 |
| 06/22/16 | 50257457 | 846.90 | | 0.00 | | | 846.90 |
| 07/15/16 | 50265262 | 1,121.40 | | 0.00 | | | 1,121.40 |
| 09/19/16 | 50289460 | 626.20 | | 0.00 | | | 626.20 |
| 10/17/16 | 50300576 | 2,182.96 | | 0.00 | | | 2,182.96 |
| 11/11/16 | 50310850 | 926.07 | | 0.00 | | | 926.07 |
| 12/20/16 | 50327949 | 506.32 | | 0.00 | | | 506.32 |
| 01/20/17 | 50337169 | 328.01 | | 0.00 | | | 328.01 |
| | **Total** | **$ 130,272.46** | | **$ 16,669.14** | | **$** | **$ 113,603.32** |

**Account Receivable Balance**                             $    113,603.32
**This Invoice**                                           $         690.47
**Total Due including current invoice**                    $    114,293.79

**Trust Account**    SUN0700700219657

| | | |
|---|---|---|
| **Beginning Balance** | $ | 0.00 |
| **Current Trust Balance** | $ | 0.00 |
| **Total Trust Balance** | | 0.00 |
| **Trust Retainer Applied** | | 0.00 |
| **Trust Balance as of February 16, 2017** | $ | 0.00 |

# Baker & Hostetler LLP

Atlanta      Chicago        Cincinnati     Cleveland     Columbus       Costa Mesa     Denver
Houston      Los Angeles    New York       Orlando       Philadelphia   Seattle        Washington, DC

# BakerHostetler

|  |  |  |
|---|---|---|
| Richard Haisfield and Audrey L. Haisfield | Invoice Date: | 03/17/17 |
| 800 SW 85th Ave | Invoice Number: | 50358860 |
| Ocala, FL 34481-1525 | B&H File Number: | 07938/045116/000001 |
|  | Taxpayer ID Number: | 34-0082025 |
|  |  | Page 1 |

**Regarding:**      **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through February 28, 2017

**BALANCE FOR THIS INVOICE DUE BY 04/16/17      $      656.00**

## Remittance Copy

Please include this page with payment

**Invoice No:  50358860**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>KeyBank, N.A., Cleveland, OH<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>50358860 | **Email the "Remittance Copy" to**<br>bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 03/17/17 |
| Invoice Number: | 50358860 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**        **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through February 28, 2017

| | | |
|---|---|---|
| **Fees** | $ | 416.00 |
| **Expenses and Other Charges** | | |
| Postage (E108) | | 105.80 |
| Copier / Duplication (E101) | | 89.60 |
| Court Costs (E112) | | 30.00 |
| Electronic Court Fees (E112) | | 14.60 |
| **Total Expenses** | $ | 240.00 |
| **BALANCE FOR THIS INVOICE DUE BY 04/16/17** | $ | 656.00 |
| **PREVIOUS BALANCE** | | 114,293.79 |
| **TOTAL BALANCE DUE** | | 114,949.79 |

# Baker & Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Richard Haisfield and Audrey L. Haisfield

|  |  |
|---|---|
| Invoice Date: | 03/17/17 |
| Invoice Number: | 50358860 |
| Matter Number: | 045116.000001 |
|  | Page 3 |

**Regarding:**      **Chapter 11 Bankruptcy (Individual)**

Matter Number:      045116.000001

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/13/17 | Lane Deanna L | Telephone call to client to request documentation to prepare January 2017 monthly operating report | 0.10 |
| 02/20/17 | Lane Deanna L | Receipt of documentation in order to prepare January 2017 MOR report; completed same; sent same to client and Mr. Parrish for review and signing; e-filed same | 1.50 |
|  | **Total** |  | **1.60** |

## Expenses and Other Charges

| 12/31/16 | PACER HAISFIELD | 10.80 |
|---|---|---|
| 12/31/16 | PACER HAISFIELD | 0.40 |
| 12/31/16 | PACER HYAISFIELD | 3.40 |
|  | **Subtotal - Electronic Court Fees (E112)** | **14.60** |

| 02/15/17 | Postage | 52.44 |
|---|---|---|
| 02/15/17 | Postage | 0.46 |
| 02/24/17 | Postage | 52.90 |
|  | **Subtotal - Postage (E108)** | **105.80** |

| 01/17/17 | Court Costs (E112) JIMMY D. PARRISH Court cost - Court Call hearing on 1.05.17 regarding the bankruptcy case of Richard and Audrey Haisfield.; Inv. 07938-01172017 | 30.00 |
|---|---|---|
|  | **Subtotal - Court Costs (E112)** | **30.00** |

| 02/15/17 | 400 Copies | 40.00 |
|---|---|---|
| 02/15/17 | 248 Copies | 24.80 |
| 02/24/17 | 248 Copies | 24.80 |
|  | **Subtotal - Copier / Duplication (E101)** | **89.60** |

**Baker & Hostetler LLP**

Richard Haisfield and Audrey L. Haisfield

|       |       |        |
|-------|-------|--------|
| **Total** | $ | **240.00** |

Baker&Hostetler LLP

*Atlanta*     *Chicago*     *Cincinnati*     *Cleveland*     *Columbus*     *Costa Mesa*     *Denver*
*Houston*     *Los Angeles*     *New York*     *Orlando*     *Philadelphia*     *Seattle*     *Washington, DC*

Richard Haisfield and Audrey L. Haisfield

Invoice Date: 03/17/17
Invoice Number: 50358860
Matter Number: 045116.000001
Page 5

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 04/30/12 | 1463088 | $ 12,774.13 | 09/30/13 | $ 10,416.08 | | $ | $ 2,358.05 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | | 217.80 |
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | | 16,168.43 |
| 10/19/12 | 1507989 | 2,133.65 | | 0.00 | | | 2,133.65 |
| 11/20/12 | 1516902 | 8,480.77 | | 0.00 | | | 8,480.77 |
| 12/21/12 | 1526893 | 4,210.15 | | 0.00 | | | 4,210.15 |
| 01/22/13 | 1532764 | 1,558.80 | | 0.00 | | | 1,558.80 |
| 02/19/13 | 1540527 | 720.77 | | 0.00 | | | 720.77 |
| 03/18/13 | 1548128 | 723.30 | | 0.00 | | | 723.30 |
| 05/17/13 | 1564085 | 330.00 | | 0.00 | | | 330.00 |
| 06/18/13 | 1571974 | 689.80 | | 0.00 | | | 689.80 |
| 07/15/13 | 1579013 | 4,344.02 | | 0.00 | | | 4,344.02 |
| 08/16/13 | 1588370 | 2,981.60 | | 0.00 | | | 2,981.60 |
| 09/19/13 | 1597342 | 1,112.90 | | 0.00 | | | 1,112.90 |
| 10/23/13 | 1605384 | 475.50 | | 0.00 | | | 475.50 |
| 11/26/13 | 1614484 | 496.00 | | 0.00 | | | 496.00 |
| 12/16/13 | 1618876 | 330.30 | | 0.00 | | | 330.30 |
| 01/22/14 | 1626245 | 719.00 | | 0.00 | | | 719.00 |
| 02/19/14 | 1634974 | 673.37 | | 0.00 | | | 673.37 |
| 03/19/14 | 1645004 | 6,564.52 | | 0.00 | | | 6,564.52 |
| 04/17/14 | 1655800 | 11,495.06 | | 0.00 | | | 11,495.06 |
| 05/22/14 | 1668022 | 767.01 | | 0.00 | | | 767.01 |
| 06/23/14 | 1677987 | 667.60 | | 0.00 | | | 667.60 |
| 07/23/14 | 1690562 | 1,164.50 | | 0.00 | | | 1,164.50 |
| 08/24/14 | 50000815 | 511.00 | | 0.00 | | | 511.00 |
| 09/25/14 | 50015691 | 1,358.90 | | 0.00 | | | 1,358.90 |
| 10/24/14 | 50025011 | 1,824.00 | | 0.00 | | | 1,824.00 |
| 11/17/14 | 50033155 | 201.00 | | 0.00 | | | 201.00 |
| 03/19/15 | 50076315 | 3,186.40 | | 0.00 | | | 3,186.40 |
| 04/21/15 | 50089109 | 2,864.08 | | 0.00 | | | 2,864.08 |
| 05/20/15 | 50099305 | 617.00 | | 0.00 | | | 617.00 |

## Baker&Hostetler LLP

Richard Haisfield and Audrey L. Haisfield

| | | | | | |
|---|---|---|---|---|---|
| Invoice Date: | 03/17/17 |
| Invoice Number: | 50358860 |
| Matter Number: | 045116.000001 |
| | Page 6 |

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 06/18/15 | 50109954 | 427.00 | | 0.00 | | | 427.00 |
| 07/16/15 | 50120704 | 2,628.90 | | 0.00 | | | 2,628.90 |
| 08/14/15 | 50131759 | 1,510.50 | | 0.00 | | | 1,510.50 |
| 09/21/15 | 50146070 | 570.00 | | 0.00 | | | 570.00 |
| 10/19/15 | 50157623 | 2,405.93 | | 0.00 | | | 2,405.93 |
| 11/30/15 | 50178413 | 1,010.59 | | 0.00 | | | 1,010.59 |
| 12/21/15 | 50184834 | 326.40 | | 0.00 | | | 326.40 |
| 01/19/16 | 50193382 | 492.30 | | 0.00 | | | 492.30 |
| 02/15/16 | 50204533 | 558.00 | | 0.00 | | | 558.00 |
| 03/16/16 | 50217259 | 1,453.70 | | 0.00 | | | 1,453.70 |
| 04/18/16 | 50229922 | 4,489.48 | | 0.00 | | | 4,489.48 |
| 06/22/16 | 50257457 | 846.90 | | 0.00 | | | 846.90 |
| 07/15/16 | 50265262 | 1,121.40 | | 0.00 | | | 1,121.40 |
| 09/19/16 | 50289460 | 626.20 | | 0.00 | | | 626.20 |
| 10/17/16 | 50300576 | 2,182.96 | | 0.00 | | | 2,182.96 |
| 11/11/16 | 50310850 | 926.07 | | 0.00 | | | 926.07 |
| 12/20/16 | 50327949 | 506.32 | | 0.00 | | | 506.32 |
| 01/20/17 | 50337169 | 328.01 | | 0.00 | | | 328.01 |
| 02/16/17 | 50348301 | 690.47 | | 0.00 | | | 690.47 |
| **Total** | | **$ 130,962.93** | | **$ 16,669.14** | | **$** | **$   114,293.79** |

| | | |
|---|---|---|
| Account Receivable Balance | $ | 114,293.79 |
| This Invoice | $ | 656.00 |
| Total Due including current invoice | $ | 114,949.79 |

**Trust Account    SUN0700700219657**

| | | |
|---|---|---|
| Beginning Balance | $ | 0.00 |
| Current Trust Balance | $ | 0.00 |
| Total Trust Balance | | 0.00 |
| Trust Retainer Applied | | 0.00 |
| Trust Balance as of March 17, 2017 | $ | 0.00 |

## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

| | |
|---|---|
| Richard Haisfield and Audrey L. Haisfield<br>800 SW 85th Ave<br>Ocala, FL 34481-1525 | Invoice Date: 04/19/17<br>Invoice Number: 50369807<br>B&H File Number: 07938/045116/000001<br>Taxpayer ID Number: 34-0082025<br>Page 1 |

**Regarding:**       **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through March 31, 2017

      **BALANCE FOR THIS INVOICE DUE BY 05/19/17       $       531.37**

# Remittance Copy

Please include this page with payment

**Invoice No:  50369807**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To:<br>Baker & Hostetler LLP<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | FOR WIRE REMITTANCES:<br>Baker & Hostetler LLP<br>KeyBank, N.A., Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br>SWIFT Code: KEYBUS33 |
|---|---|
| Reference Invoice No:<br>50369807 | Email the "Remittance Copy" to<br>bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 04/19/17 |
| Invoice Number: | 50369807 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**        **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through March 31, 2017

| | | | |
|---|---|---|---|
| **Fees** | $ | 312.00 | |
| **Expenses and Other Charges** | | | |
| Postage (E108) | | 154.37 | |
| Copier / Duplication (E101) | | 65.00 | |
| **Total Expenses** | $ | 219.37 | |
| **BALANCE FOR THIS INVOICE DUE BY 05/19/17** | | $ | 531.37 |
| **PREVIOUS BALANCE** | | 114,949.79 | |
| **TOTAL BALANCE DUE** | | 115,481.16 | |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 04/19/17 |
| Invoice Number: | 50369807 |
| Matter Number: | 045116.000001 |
| | Page 3 |

**Regarding:**          **Chapter 11 Bankruptcy (Individual)**

Matter Number:          045116.000001

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| Lane Deanna L | 1.20 | $ 260.00 | $ | 312.00 |
| **Total** | **1.20** | | **$** | **312.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/09/17 | Lane Deanna L | Initial drafting FEB 2017 DIP Report; requesting documentation from client to complete same | 0.10 |
| 03/14/17 | Lane Deanna L | Drafted email to Mr. Parrish reminding him of the requirement for the debtors to take the final debtor education class prior to discharge. | 0.20 |
| 03/14/17 | Lane Deanna L | Finalize FEB 2017 DIP Report; sent same to client for review and signing; gave same to Mr. Parrish to review and sign | 0.80 |
| 03/20/17 | Lane Deanna L | E-filing Feb 2017 monthly operating report | 0.10 |
| | | **Total** | **1.20** |

## Expenses and Other Charges

| Date | DESCRIPTION | Total |
|---|---|---|
| 03/02/17 | 428 Copies | 42.80 |
| 03/02/17 | Postage | 48.76 |
| 03/14/17 | Postage | 3.68 |
| 03/14/17 | 220 Copies | 22.00 |
| 03/14/17 | 2 Copies | 0.20 |
| 03/14/17 | Postage | 46.92 |
| 03/20/17 | Postage | 14.35 |
| 03/20/17 | Postage | 34.50 |
| 03/20/17 | Postage | 6.16 |

**Baker&Hostetler LLP**

*Atlanta*    *Chicago*    *Cincinnati*    *Cleveland*    *Columbus*    *Costa Mesa*    *Denver*
*Houston*    *Los Angeles*    *New York*    *Orlando*    *Philadelphia*    *Seattle*    *Washington, DC*

Richard Haisfield and Audrey L. Haisfield

| | | |
|---|---|---|
| Invoice Date: | 04/19/17 |
| Invoice Number: | 50369807 |
| Matter Number: | 045116.000001 |
| | Page 4 |

| Date | DESCRIPTION | Total |
|---|---|---|
| | | **TOTAL** __$ 219.37__ |

Baker&Hostetler LLP

*Atlanta*   *Chicago*   *Cincinnati*   *Cleveland*   *Columbus*   *Costa Mesa*   *Denver*
*Houston*   *Los Angeles*   *New York*   *Orlando*   *Philadelphia*   *Seattle*   *Washington, DC*

Richard Haisfield and Audrey L. Haisfield

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 04/30/12 | 1463088 | $ 12,774.13 | 09/30/13 | $ 10,416.08 | | $ | 2,358.05 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | | 217.80 |
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | | 16,168.43 |
| 10/19/12 | 1507989 | 2,133.65 | | 0.00 | | | 2,133.65 |
| 11/20/12 | 1516902 | 8,480.77 | | 0.00 | | | 8,480.77 |
| 12/21/12 | 1526893 | 4,210.15 | | 0.00 | | | 4,210.15 |
| 01/22/13 | 1532764 | 1,558.80 | | 0.00 | | | 1,558.80 |
| 02/19/13 | 1540527 | 720.77 | | 0.00 | | | 720.77 |
| 03/18/13 | 1548128 | 723.30 | | 0.00 | | | 723.30 |
| 05/17/13 | 1564085 | 330.00 | | 0.00 | | | 330.00 |
| 06/18/13 | 1571974 | 689.80 | | 0.00 | | | 689.80 |
| 07/15/13 | 1579013 | 4,344.02 | | 0.00 | | | 4,344.02 |
| 08/16/13 | 1588370 | 2,981.60 | | 0.00 | | | 2,981.60 |
| 09/19/13 | 1597342 | 1,112.90 | | 0.00 | | | 1,112.90 |
| 10/23/13 | 1605384 | 475.50 | | 0.00 | | | 475.50 |
| 11/26/13 | 1614484 | 496.00 | | 0.00 | | | 496.00 |
| 12/16/13 | 1618876 | 330.30 | | 0.00 | | | 330.30 |
| 01/22/14 | 1626245 | 719.00 | | 0.00 | | | 719.00 |
| 02/19/14 | 1634974 | 673.37 | | 0.00 | | | 673.37 |
| 03/19/14 | 1645004 | 6,564.52 | | 0.00 | | | 6,564.52 |
| 04/17/14 | 1655800 | 11,495.06 | | 0.00 | | | 11,495.06 |
| 05/22/14 | 1668022 | 767.01 | | 0.00 | | | 767.01 |
| 06/23/14 | 1677987 | 667.60 | | 0.00 | | | 667.60 |
| 07/23/14 | 1690562 | 1,164.50 | | 0.00 | | | 1,164.50 |
| 08/24/14 | 50000815 | 511.00 | | 0.00 | | | 511.00 |
| 09/25/14 | 50015691 | 1,358.90 | | 0.00 | | | 1,358.90 |
| 10/24/14 | 50025011 | 1,824.00 | | 0.00 | | | 1,824.00 |
| 11/17/14 | 50033155 | 201.00 | | 0.00 | | | 201.00 |
| 03/19/15 | 50076315 | 3,186.40 | | 0.00 | | | 3,186.40 |
| 04/21/15 | 50089109 | 2,864.08 | | 0.00 | | | 2,864.08 |
| 05/20/15 | 50099305 | 617.00 | | 0.00 | | | 617.00 |

## Baker & Hostetler LLP

Richard Haisfield and Audrey L. Haisfield

| | Invoice Date: | 04/19/17 |
|---|---|---|
| | Invoice Number: | 50369807 |
| | Matter Number: | 045116.000001 |
| | | Page 6 |

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 06/18/15 | 50109954 | 427.00 | | 0.00 | | | 427.00 |
| 07/16/15 | 50120704 | 2,628.90 | | 0.00 | | | 2,628.90 |
| 08/14/15 | 50131759 | 1,510.50 | | 0.00 | | | 1,510.50 |
| 09/21/15 | 50146070 | 570.00 | | 0.00 | | | 570.00 |
| 10/19/15 | 50157623 | 2,405.93 | | 0.00 | | | 2,405.93 |
| 11/30/15 | 50178413 | 1,010.59 | | 0.00 | | | 1,010.59 |
| 12/21/15 | 50184834 | 326.40 | | 0.00 | | | 326.40 |
| 01/19/16 | 50193382 | 492.30 | | 0.00 | | | 492.30 |
| 02/15/16 | 50204533 | 558.00 | | 0.00 | | | 558.00 |
| 03/16/16 | 50217259 | 1,453.70 | | 0.00 | | | 1,453.70 |
| 04/18/16 | 50229922 | 4,489.48 | | 0.00 | | | 4,489.48 |
| 06/22/16 | 50257457 | 846.90 | | 0.00 | | | 846.90 |
| 07/15/16 | 50265262 | 1,121.40 | | 0.00 | | | 1,121.40 |
| 09/19/16 | 50289460 | 626.20 | | 0.00 | | | 626.20 |
| 10/17/16 | 50300576 | 2,182.96 | | 0.00 | | | 2,182.96 |
| 11/11/16 | 50310850 | 926.07 | | 0.00 | | | 926.07 |
| 12/20/16 | 50327949 | 506.32 | | 0.00 | | | 506.32 |
| 01/20/17 | 50337169 | 328.01 | | 0.00 | | | 328.01 |
| 02/16/17 | 50348301 | 690.47 | | 0.00 | | | 690.47 |
| 03/17/17 | 50358860 | 656.00 | | 0.00 | | | 656.00 |
| **Total** | | **$ 131,618.93** | | **$ 16,669.14** | | **$** | **$ 114,949.79** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 114,949.79 |
| **This Invoice** | $ | 531.37 |
| **Total Due including current invoice** | $ | 115,481.16 |

**Trust Account**    SUN0700700219657

| | | |
|---|---|---|
| **Beginning Balance** | $ | 0.00 |
| **Current Trust Balance** | $ | 0.00 |
| **Total Trust Balance** | | 0.00 |
| **Trust Retainer Applied** | | 0.00 |
| **Trust Balance as of April 19, 2017** | $ | 0.00 |

**Baker&Hostetler LLP**

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

# BakerHostetler

| | |
|---|---|
| Richard Haisfield and Audrey L. Haisfield<br>800 SW 85th Ave<br>Ocala, FL 34481-1525 | Invoice Date: 05/11/17<br>Invoice Number: 50376815<br>B&H File Number: 07938/045116/000001<br>Taxpayer ID Number: 34-0082025<br>Page 1 |

**Regarding:**      **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through April 30, 2017

**BALANCE FOR THIS INVOICE DUE BY 06/10/17        $        421.70**

## Remittance Copy

Please include this page with payment

**Invoice No:  50376815**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | **FOR WIRE REMITTANCES:**<br>Baker & Hostetler LLP<br>KeyBank, N.A., Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br>SWIFT Code: KEYBUS33 |
|---|---|
| Reference Invoice No:<br>50376815 | Email the "Remittance Copy" to<br>bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

Invoice Date:              05/11/17
Invoice Number:             50376815
B&H File Number:  07938/045116/000001
Taxpayer ID Number:         34-0082025
Page 2

**Regarding:**          **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through April 30, 2017

| | | |
|---|---|---|
| **Fees** | $ | 364.00 |
| **Expenses and Other Charges** | | |
| Electronic Court Fees (E112) | | 57.60 |
| Copier / Duplication (E101) | | 0.10 |
| **Total Expenses** | $ | 57.70 |
| **BALANCE FOR THIS INVOICE DUE BY 06/10/17** | $ | 421.70 |
| **PREVIOUS BALANCE** | | 115,481.16 |
| **TOTAL BALANCE DUE** | | 115,902.86 |

# Baker&Hostetler LLP

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 05/11/17 |
| Invoice Number: | 50376815 |
| Matter Number: | 045116.000001 |
| | Page 3 |

**Regarding:**          **Chapter 11 Bankruptcy (Individual)**

Matter Number:      045116.000001

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| Lane Deanna L | 1.40 | $ 260.00 | $ | 364.00 |
| **Total** | **1.40** | | **$** | **364.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/14/17 | Lane Deanna L | Phone call to client requesting information to prepare March 2017 DIP report; initial preparation of report form | 0.20 |
| 04/17/17 | Lane Deanna L | Receipt and review of documents for preparation of MARCH 2017 operating report; preparing draft report; telephone call with client for more detailed information in order to complete report | 1.10 |
| 04/20/17 | Lane Deanna L | E-filing March 2017 monthly operating report | 0.10 |
| | **Total** | | **1.40** |

## Expenses and Other Charges

| Date | DESCRIPTION | Total |
|---|---|---|
| 03/18/17 | 608 | 0.10 |
| 03/31/17 | PACER HAISFIELD | 1.00 |
| 03/31/17 | PACER HAISFLEID | 8.50 |
| 03/31/17 | PACER HAISFIELD | 48.10 |
| | **TOTAL** | **$ 57.70** |

**Baker & Hostetler LLP**

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Richard Haisfield and Audrey L. Haisfield

Invoice Date: 05/11/17
Invoice Number: 50376815
Matter Number: 045116.000001
Page 4

### ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 04/30/12 | 1463088 | $ 12,774.13 | 09/30/13 | $ 10,416.08 | | $ | 2,358.05 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | | 217.80 |
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | | 16,168.43 |
| 10/19/12 | 1507989 | 2,133.65 | | 0.00 | | | 2,133.65 |
| 11/20/12 | 1516902 | 8,480.77 | | 0.00 | | | 8,480.77 |
| 12/21/12 | 1526893 | 4,210.15 | | 0.00 | | | 4,210.15 |
| 01/22/13 | 1532764 | 1,558.80 | | 0.00 | | | 1,558.80 |
| 02/19/13 | 1540527 | 720.77 | | 0.00 | | | 720.77 |
| 03/18/13 | 1548128 | 723.30 | | 0.00 | | | 723.30 |
| 05/17/13 | 1564085 | 330.00 | | 0.00 | | | 330.00 |
| 06/18/13 | 1571974 | 689.80 | | 0.00 | | | 689.80 |
| 07/15/13 | 1579013 | 4,344.02 | | 0.00 | | | 4,344.02 |
| 08/16/13 | 1588370 | 2,981.60 | | 0.00 | | | 2,981.60 |
| 09/19/13 | 1597342 | 1,112.90 | | 0.00 | | | 1,112.90 |
| 10/23/13 | 1605384 | 475.50 | | 0.00 | | | 475.50 |
| 11/26/13 | 1614484 | 496.00 | | 0.00 | | | 496.00 |
| 12/16/13 | 1618876 | 330.30 | | 0.00 | | | 330.30 |
| 01/22/14 | 1626245 | 719.00 | | 0.00 | | | 719.00 |
| 02/19/14 | 1634974 | 673.37 | | 0.00 | | | 673.37 |
| 03/19/14 | 1645004 | 6,564.52 | | 0.00 | | | 6,564.52 |
| 04/17/14 | 1655800 | 11,495.06 | | 0.00 | | | 11,495.06 |
| 05/22/14 | 1668022 | 767.01 | | 0.00 | | | 767.01 |
| 06/23/14 | 1677987 | 667.60 | | 0.00 | | | 667.60 |
| 07/23/14 | 1690562 | 1,164.50 | | 0.00 | | | 1,164.50 |
| 08/24/14 | 50000815 | 511.00 | | 0.00 | | | 511.00 |
| 09/25/14 | 50015691 | 1,358.90 | | 0.00 | | | 1,358.90 |
| 10/24/14 | 50025011 | 1,824.00 | | 0.00 | | | 1,824.00 |
| 11/17/14 | 50033155 | 201.00 | | 0.00 | | | 201.00 |
| 03/19/15 | 50076315 | 3,186.40 | | 0.00 | | | 3,186.40 |
| 04/21/15 | 50089109 | 2,864.08 | | 0.00 | | | 2,864.08 |
| 05/20/15 | 50099305 | 617.00 | | 0.00 | | | 617.00 |

## Baker&Hostetler LLP

Richard Haisfield and Audrey L. Haisfield

Invoice Date: 05/11/17
Invoice Number: 50376815
Matter Number: 045116.000001
Page 5

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 06/18/15 | 50109954 | 427.00 | | 0.00 | | | 427.00 |
| 07/16/15 | 50120704 | 2,628.90 | | 0.00 | | | 2,628.90 |
| 08/14/15 | 50131759 | 1,510.50 | | 0.00 | | | 1,510.50 |
| 09/21/15 | 50146070 | 570.00 | | 0.00 | | | 570.00 |
| 10/19/15 | 50157623 | 2,405.93 | | 0.00 | | | 2,405.93 |
| 11/30/15 | 50178413 | 1,010.59 | | 0.00 | | | 1,010.59 |
| 12/21/15 | 50184834 | 326.40 | | 0.00 | | | 326.40 |
| 01/19/16 | 50193382 | 492.30 | | 0.00 | | | 492.30 |
| 02/15/16 | 50204533 | 558.00 | | 0.00 | | | 558.00 |
| 03/16/16 | 50217259 | 1,453.70 | | 0.00 | | | 1,453.70 |
| 04/18/16 | 50229922 | 4,489.48 | | 0.00 | | | 4,489.48 |
| 06/22/16 | 50257457 | 846.90 | | 0.00 | | | 846.90 |
| 07/15/16 | 50265262 | 1,121.40 | | 0.00 | | | 1,121.40 |
| 09/19/16 | 50289460 | 626.20 | | 0.00 | | | 626.20 |
| 10/17/16 | 50300576 | 2,182.96 | | 0.00 | | | 2,182.96 |
| 11/11/16 | 50310850 | 926.07 | | 0.00 | | | 926.07 |
| 12/20/16 | 50327949 | 506.32 | | 0.00 | | | 506.32 |
| 01/20/17 | 50337169 | 328.01 | | 0.00 | | | 328.01 |
| 02/16/17 | 50348301 | 690.47 | | 0.00 | | | 690.47 |
| 03/17/17 | 50358860 | 656.00 | | 0.00 | | | 656.00 |
| 04/19/17 | 50369807 | 531.37 | | 0.00 | | | 531.37 |

**Total** $ 132,150.30    $ 16,669.14    $    $ 115,481.16

| | |
|---|---|
| **Account Receivable Balance** | $ 115,481.16 |
| **This Invoice** | $ 421.70 |
| **Total Due including current invoice** | $ 115,902.86 |

**Trust Account**    SUN0700700219657

| | | |
|---|---|---|
| Beginning Balance | $ | 0.00 |
| Current Trust Balance | $ | 0.00 |
| Total Trust Balance | | 0.00 |
| Trust Retainer Applied | | 0.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Richard Haisfield and Audrey L. Haisfield

**Trust Balance as of May 11, 2017**   $                 0.00

Baker&Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver*
*Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC*

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 06/08/17 |
| Invoice Number: | 50386218 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**        **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through May 31, 2017

**BALANCE FOR THIS INVOICE DUE BY 07/08/17**        $        2,068.60

# Remittance Copy

Please include this page with payment

**Invoice No:  50386218**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To:<br>Baker & Hostetler LLP<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | FOR WIRE REMITTANCES:<br>Baker & Hostetler LLP<br>KeyBank, N.A., Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br>**SWIFT Code: KEYBUS33** |
|---|---|
| Reference Invoice No:<br>50386218 | Email the "Remittance Copy" to<br>bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 06/08/17 |
| Invoice Number: | 50386218 |
| B&H File Number: | 07938/045116/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **Chapter 11 Bankruptcy (Individual)**

For professional services rendered through May 31, 2017

| | | |
|---|---|---|
| **Fees** | $ | 368.00 |
| **Expenses and Other Charges** | | |
| Copier / Duplication (E101) | | 1,700.60 |
| **Total Expenses** | $ | 1,700.60 |
| **BALANCE FOR THIS INVOICE DUE BY 07/08/17** | $ | 2,068.60 |
| **PREVIOUS BALANCE** | | 115,902.86 |
| **TOTAL BALANCE DUE** | | 117,971.46 |

Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 06/08/17 |
| Invoice Number: | 50386218 |
| Matter Number: | 045116.000001 |
| | Page 3 |

**Regarding:**   **Chapter 11 Bankruptcy (Individual)**

**Matter Number:**   045116.000001

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Parrish Jimmy D. | Partner | 0.20 | $ 540.00 | $ 108.00 |
| Lane Deanna L | Paralegal | 1.00 | 260.00 | 260.00 |
| **Total** | | **1.20** | | **$ 368.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/07/17 | Parrish Jimmy D. | Talk with Mr. Macdonald and Mr. Wilcox regarding amended plan. | 0.20 |
| 05/19/17 | Lane Deanna L | Receipt and review of documents in order to prepare clients' April 2017 monthly operating report; finalizing and sending same to clients and Mr. Parrish for review and signing | 0.90 |
| 05/22/17 | Lane Deanna L | E-filing of April 2017 DIP report | 0.10 |
| | **Total** | | **1.20** |

**Expenses and Other Charges**

| Date | DESCRIPTION | Total |
|---|---|---|
| 05/18/17 | Copier / Duplication (E101) 11391 Copies 45116.1 | 1,139.10 |
| 05/18/17 | 5570 Copies | 557.00 |
| 05/18/17 | 45 Copies | 4.50 |
| | **TOTAL** | **$ 1,700.60** |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 06/08/17 |
| Invoice Number: | 50386218 |
| Matter Number: | 045116.000001 |
| | Page 4 |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 04/30/12 | 1463088 | $ 12,774.13 | 09/30/13 | $ 10,416.08 | $ | $ | 2,358.05 |
| 05/16/12 | 1466201 | 730.60 | 06/29/12 | 512.80 | | | 217.80 |
| 07/21/12 | 1485030 | 5,269.58 | 08/29/12 | 3,776.78 | | | 1,492.80 |
| 08/23/12 | 1493326 | 11,718.06 | 08/29/12 | 1,963.48 | | | 9,754.58 |
| 09/17/12 | 1499510 | 16,168.43 | | 0.00 | | | 16,168.43 |
| 10/19/12 | 1507989 | 2,133.65 | | 0.00 | | | 2,133.65 |
| 11/20/12 | 1516902 | 8,480.77 | | 0.00 | | | 8,480.77 |
| 12/21/12 | 1526893 | 4,210.15 | | 0.00 | | | 4,210.15 |
| 01/22/13 | 1532764 | 1,558.80 | | 0.00 | | | 1,558.80 |
| 02/19/13 | 1540527 | 720.77 | | 0.00 | | | 720.77 |
| 03/18/13 | 1548128 | 723.30 | | 0.00 | | | 723.30 |
| 05/17/13 | 1564085 | 330.00 | | 0.00 | | | 330.00 |
| 06/18/13 | 1571974 | 689.80 | | 0.00 | | | 689.80 |
| 07/15/13 | 1579013 | 4,344.02 | | 0.00 | | | 4,344.02 |
| 08/16/13 | 1588370 | 2,981.60 | | 0.00 | | | 2,981.60 |
| 09/19/13 | 1597342 | 1,112.90 | | 0.00 | | | 1,112.90 |
| 10/23/13 | 1605384 | 475.50 | | 0.00 | | | 475.50 |
| 11/26/13 | 1614484 | 496.00 | | 0.00 | | | 496.00 |
| 12/16/13 | 1618876 | 330.30 | | 0.00 | | | 330.30 |
| 01/22/14 | 1626245 | 719.00 | | 0.00 | | | 719.00 |
| 02/19/14 | 1634974 | 673.37 | | 0.00 | | | 673.37 |
| 03/19/14 | 1645004 | 6,564.52 | | 0.00 | | | 6,564.52 |
| 04/17/14 | 1655800 | 11,495.06 | | 0.00 | | | 11,495.06 |
| 05/22/14 | 1668022 | 767.01 | | 0.00 | | | 767.01 |
| 06/23/14 | 1677987 | 667.60 | | 0.00 | | | 667.60 |
| 07/23/14 | 1690562 | 1,164.50 | | 0.00 | | | 1,164.50 |
| 08/24/14 | 50000815 | 511.00 | | 0.00 | | | 511.00 |
| 09/25/14 | 50015691 | 1,358.90 | | 0.00 | | | 1,358.90 |
| 10/24/14 | 50025011 | 1,824.00 | | 0.00 | | | 1,824.00 |
| 11/17/14 | 50033155 | 201.00 | | 0.00 | | | 201.00 |
| 03/19/15 | 50076315 | 3,186.40 | | 0.00 | | | 3,186.40 |
| 04/21/15 | 50089109 | 2,864.08 | | 0.00 | | | 2,864.08 |
| 05/20/15 | 50099305 | 617.00 | | 0.00 | | | 617.00 |

## Baker & Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Atlanta** | **Chicago** | **Cincinnati** | **Cleveland** | **Columbus** | **Costa Mesa** | **Denver** |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Richard Haisfield and Audrey L. Haisfield

Invoice Date:    06/08/17
Invoice Number:    50386218
Matter Number:    045116.000001
Page 5

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 06/18/15 | 50109954 | 427.00 | | 0.00 | | | 427.00 |
| 07/16/15 | 50120704 | 2,628.90 | | 0.00 | | | 2,628.90 |
| 08/14/15 | 50131759 | 1,510.50 | | 0.00 | | | 1,510.50 |
| 09/21/15 | 50146070 | 570.00 | | 0.00 | | | 570.00 |
| 10/19/15 | 50157623 | 2,405.93 | | 0.00 | | | 2,405.93 |
| 11/30/15 | 50178413 | 1,010.59 | | 0.00 | | | 1,010.59 |
| 12/21/15 | 50184834 | 326.40 | | 0.00 | | | 326.40 |
| 01/19/16 | 50193382 | 492.30 | | 0.00 | | | 492.30 |
| 02/15/16 | 50204533 | 558.00 | | 0.00 | | | 558.00 |
| 03/16/16 | 50217259 | 1,453.70 | | 0.00 | | | 1,453.70 |
| 04/18/16 | 50229922 | 4,489.48 | | 0.00 | | | 4,489.48 |
| 06/22/16 | 50257457 | 846.90 | | 0.00 | | | 846.90 |
| 07/15/16 | 50265262 | 1,121.40 | | 0.00 | | | 1,121.40 |
| 09/19/16 | 50289460 | 626.20 | | 0.00 | | | 626.20 |
| 10/17/16 | 50300576 | 2,182.96 | | 0.00 | | | 2,182.96 |
| 11/11/16 | 50310850 | 926.07 | | 0.00 | | | 926.07 |
| 12/20/16 | 50327949 | 506.32 | | 0.00 | | | 506.32 |
| 01/20/17 | 50337169 | 328.01 | | 0.00 | | | 328.01 |
| 02/16/17 | 50348301 | 690.47 | | 0.00 | | | 690.47 |
| 03/17/17 | 50358860 | 656.00 | | 0.00 | | | 656.00 |
| 04/19/17 | 50369807 | 531.37 | | 0.00 | | | 531.37 |
| 05/11/17 | 50376815 | 421.70 | | 0.00 | | | 421.70 |
| Total | | $ 132,572.00 | | $ 16,669.14 | | $ | $ 115,902.86 |

Account Receivable Balance    $   115,902.86
This Invoice    $   2,068.60
Total Due including current invoice    $   117,971.46