## EXHIBIT C-4

**PLAN OF REORGANIZATION MATTER INVOICES**

# Baker Hostetler

| | |
|---|---|
| Richard Haisfield and Audrey L. Haisfield | Invoice Date: 02/16/2012 |
| 800 SW 85th Ave | Invoice Number: 1441934 |
| Ocala FL 34481-1525 | B&H File Number: 07938/045116/000005 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 1 |

**Regarding:** **Plan of Reorganization (005)**

For professional services rendered through January 31, 2012:

**BALANCE FOR THIS INVOICE DUE BY 3/9/2012**          $          **1,803.00**

# Remittance Copy

### Please include this page with payment

### Firm Contact Information

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

**Invoice No:  1441934**

| | |
|---|---|
| PLEASE REMIT TO: | FOR WIRE REMITTANCES: |
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A.,  Cleveland, OH |
| Cleveland, Ohio 44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | SWIFT Code:  KEYBUS33 |
| Reference Invoice No: 1441934 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# Baker Hostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 02/16/2012 |
| Invoice Number: | 1441934 |
| B&H File Number: | 07938/045116/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**   **Plan of Reorganization (005)**

For professional services rendered through January 31, 2012:

**Fees**                                                 $      1,803.00

**BALANCE FOR THIS INVOICE DUE BY  3/9/2012**              $      1,803.00

# Baker & Hostetler LLP
*Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver   Houston   Los Angeles   New York   Orlando   Washington, DC*

Richard Haisfield and Audrey L. Haisfield

Invoice Date:      02/16/2012
Invoice Number:             1441934
Matter Number:       045116.000005
Page 3

Regarding:        Plan of Reorganization (005)

Matter Number:        045116.000005

| Name | Hours | Rate | | Amount |
|------|------:|-----:|---|-------:|
| Jimmy D. Parrish | 2.30 | $ 390.00 | $ | 897.00 |
| Jimmy D. Parrish | 1.80 | 375.00 | | 675.00 |
| Deanna L Lane | 1.10 | 210.00 | | 231.00 |
| **Total** | **5.20** | | **$** | **1,803.00** |

| Date | Name | Description | Hours |
|------|------|-------------|------:|
| 12/20/11 | Jimmy D. Parrish | Talk with Mr. Krasker regarding plan alternatives. | 0.60 |
| 12/21/11 | Jimmy D. Parrish | Talk with Mr. Krasker and Mr. Haisfield regarding plan options. | 1.20 |
| 1/27/12 | Jimmy D. Parrish | Talk with Mr. Rice regarding plan alternatives. | 1.20 |
| 1/30/12 | Jimmy D. Parrish | Review and revise plan docs. | 1.10 |
| 1/31/12 | Deanna L Lane | Drafted Plan of Reorganization for Mr. Parrish's review | 1.10 |
| | | **Total** | **5.20** |

# Baker Hostetler

| | |
|---|---|
| Richard Haisfield and Audrey L. Haisfield | |
| 800 SW 85th Ave | |
| Ocala FL 34481-1525 | |

| | |
|---|---|
| Invoice Date: | 04/30/2012 |
| Invoice Number: | 1463093 |
| B&H File Number: | 07938/045116/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**        **Plan of Reorganization (005)**

For professional services rendered through March 31, 2012:

**BALANCE FOR THIS INVOICE DUE BY 5/22/2012**        $        **10,924.64**

## Remittance Copy

### Please include this page with payment

### Firm Contact Information

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

**Invoice No:  1463093**

| PLEASE REMIT TO: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A.,  Cleveland, OH |
| Cleveland, Ohio 44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | SWIFT Code:  KEYBUS33 |
| Reference Invoice No: 1463093 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# Baker Hostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 04/30/2012 |
| Invoice Number: | 1463093 |
| B&H File Number: | 07938/045116/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**   **Plan of Reorganization (005)**

For professional services rendered through March 31, 2012:

| | | |
|---|---|---|
| **Fees** | $ | **10,920.00** |
| | | |
| **Expenses and Other Charges** | | |
|     Court Fees (E112) | | 4.64 |
| **Total Expenses** | $ | 4.64 |
| | | |
| **BALANCE FOR THIS INVOICE DUE BY  5/22/2012** | $ | **10,924.64** |

# Baker & Hostetler LLP

*Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Washington, DC*

**Regarding:**     **Plan of Reorganization (005)**

**Matter Number:**     045116.000005

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jimmy D. Parrish | 28.00 | $ 390.00 | $    10,920.00 |
| **Total** | **28.00** | | **$    10,920.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 2/2/12 | Jimmy D. Parrish | Outline plan options. | 0.70 |
| 2/3/12 | Jimmy D. Parrish | Draft plan of reorganization. | 4.50 |
| 2/6/12 | Jimmy D. Parrish | Talk with Mr. Shuker regarding plan alternatives. | 0.50 |
| 2/13/12 | Jimmy D. Parrish | Talk with Mark Haisfield regarding plan alternatives. | 0.20 |
| 2/14/12 | Jimmy D. Parrish | Meet with Mr. Haisfield, Mark Haisfield, Mr. Krasker, and Mr. Shuker regarding plan considerations. | 2.30 |
| 2/16/12 | Jimmy D. Parrish | Review Haisifeld plan considerations. | 1.20 |
| 2/17/12 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding plan options. | 0.30 |
| 2/21/12 | Jimmy D. Parrish | Review plan alternatives. | 0.90 |
| 2/22/12 | Jimmy D. Parrish | Review and revise draft of disclosure statement. | 3.00 |
| 2/22/12 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding plan alternatives. | 0.30 |
| 3/7/12 | Jimmy D. Parrish | Review and revise disclosure statement. | 2.30 |
| 3/12/12 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding plan alternatives. | 0.40 |
| 3/15/12 | Jimmy D. Parrish | Talk with Mr. Shuker regarding case status and plan alternatives. | 0.80 |
| 3/16/12 | Jimmy D. Parrish | Review and revise disclosure statement. | 1.10 |
| 3/23/12 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding plan alternatives. | 0.50 |
| 3/26/12 | Jimmy D. Parrish | Review and revise disclosure statement. | 2.00 |
| 3/27/12 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding plan and disclosure revisions. | 0.60 |
| 3/27/12 | Jimmy D. Parrish | Review and revise disclosure statement. | 1.70 |
| 3/27/12 | Jimmy D. Parrish | Review and revise plan of reorganization. | 1.30 |
| 3/27/12 | Jimmy D. Parrish | Talk with Mr. Shuker regarding plan revisions. | 0.20 |
| 3/29/12 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding plan revisions. | 0.50 |
| 3/29/12 | Jimmy D. Parrish | Talk with Mr. Maddonald regarding exclusivity | 0.30 |

BAKER & HOSTETLER LLP
*Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver   Houston   Los Angeles   New York   Orlando   Washington, DC*

Richard Haisfield and Audrey L. Haisfield

04/30/2012
Invoice Date:
Invoice Number:    1463093
Matter Number:    045116.000005
Page 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | extension. | |
| 3/29/12 | Jimmy D. Parrish | Review exclusivity options. | 0.30 |
| 3/30/12 | Jimmy D. Parrish | Prepare motion to extend exclusivity. | 1.20 |
| 3/30/12 | Jimmy D. Parrish | Review issues regarding exclusivity. | 0.40 |
| 3/30/12 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding exclusivity considerations and committee appointment. | 0.20 |
| 3/30/12 | Jimmy D. Parrish | Talk with Mr. Pendergast regarding TD Bank discovery. | 0.30 |
| | **Total** | | **28.00** |

# Baker Hostetler

|  |  |
|---|---|
| Richard Haisfield and Audrey L. Haisfield | Invoice Date: 05/16/2012 |
| 800 SW 85th Ave | Invoice Number: 1466202 |
| Ocala FL 34481-1525 | B&H File Number: 07938/045116/000005 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 1 |

**Regarding:**     **Plan of Reorganization (005)**

For professional services rendered through April 30, 2012:

**BALANCE FOR THIS INVOICE DUE BY 6/6/2012       $      11,310.00**

## Remittance Copy

### Please include this page with payment

**Firm Contact Information**

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

**Invoice No:  1466202**

| PLEASE REMIT TO: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A.,  Cleveland, OH |
| Cleveland, Ohio 44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | SWIFT Code:  KEYBUS33 |
| Reference Invoice No: 1466202 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# Baker Hostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 05/16/2012 |
| Invoice Number: | 1466202 |
| B&H File Number: | 07938/045116/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**    **Plan of Reorganization (005)**

For professional services rendered through April 30, 2012:

**Fees**                                                        $     11,310.00

**BALANCE FOR THIS INVOICE DUE BY  6/6/2012**                    $    11,310.00

Baker&Hostetler LLP

*Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver   Houston   Los Angeles   New York   Orlando   Washington, DC*

Richard Haisfield and Audrey L. Haisfield

Invoice Date:    05/16/2012
Invoice Number:    1466202
Matter Number:    045116.000005
Page 3

**Regarding:**    **Plan of Reorganization (005)**

Matter Number:    045116.000005

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jimmy D. Parrish | 29.00 | $ 390.00 | $ 11,310.00 |
| **Total** | **29.00** | | **$ 11,310.00** |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 4/13/12 | Jimmy D. Parrish | Review Haisfield plan revisions. | 0.70 |
| 4/17/12 | Jimmy D. Parrish | Review and revise Haisifeld disclosure statement. | 1.20 |
| 4/17/12 | Jimmy D. Parrish | Talk with Mr. Ettleson regarding Haisfield tax issues. | 0.40 |
| 4/17/12 | Jimmy D. Parrish | Talk with Mr. Krasker, Mr. Shuker and Mr. Haisfied regarding plan alternatives. | 0.70 |
| 4/17/12 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding plan alternatives. | 0.60 |
| 4/24/12 | Jimmy D. Parrish | Review Medaglia transfer documents related to disclosure and plan. | 4.30 |
| 4/24/12 | Jimmy D. Parrish | Talk with Mr. Legon regarding Haisfield plan. | 0.40 |
| 4/24/12 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding plan alternatives. | 0.40 |
| 4/25/12 | Jimmy D. Parrish | Review and revise plan and disclosure statement. | 1.00 |
| 4/25/12 | Jimmy D. Parrish | Meet with Mr. Riichard Haisfield and Mr. Marc Haisfield regarding plan revisions. | 6.20 |
| 4/26/12 | Jimmy D. Parrish | Review and revise plan and disclosure statement. | 5.10 |
| 4/30/12 | Jimmy D. Parrish | Review Medaglia transactions. | 2.40 |
| 4/30/12 | Jimmy D. Parrish | Talk with Mr. Krasker regarding Medaglia transfers. | 0.60 |
| 4/30/12 | Jimmy D. Parrish | Review and revise plan and disclosure statement. | 5.00 |
| | | **Total** | **29.00** |

BAKER & HOSTETLER LLP

*Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver  Houston  Los Angeles  New York  Orlando  Washington, DC*

# Baker Hostetler

| | |
|---|---|
| Richard Haisfield and Audrey L. Haisfield<br>800 SW 85th Ave<br>Ocala FL 34481-1525 | Invoice Date: 07/21/2012<br>Invoice Number: 1485032<br>B&H File Number: 07938/045116/000005<br>Taxpayer ID Number: 34-0082025<br>Page 1 |

**Regarding:**          **Plan of Reorganization (005)**

For professional services rendered through June 30, 2012:

**BALANCE FOR THIS INVOICE DUE BY 8/11/2012          $          16,497.00**

# Remittance Copy

### Please include this page with payment

### Firm Contact Information

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

### Invoice No:  1485032

| PLEASE REMIT TO:<br>Baker & Hostetler LLP<br>P.O. Box 70189<br>Cleveland, Ohio 44190-0189 | FOR WIRE REMITTANCES:<br>Baker & Hostetler LLP<br>KeyBank, N.A.,  Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br>SWIFT Code:  KEYBUS33 |
|---|---|
| Reference Invoice No: 1485032 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# Baker Hostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 07/21/2012 |
| Invoice Number: | 1485032 |
| B&H File Number: | 07938/045116/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**    **Plan of Reorganization (005)**

For professional services rendered through June 30, 2012:

**Fees**                                    $        16,497.00

**BALANCE FOR THIS INVOICE DUE BY  8/11/2012**                    $    16,497.00

Baker&Hostetler LLP

*Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Washington, DC*

Richard Haisfield and Audrey L. Haisfield

Invoice Date:        07/21/2012
Invoice Number:           1485032
Matter Number:    045116.000005
Page 3

**Regarding:**     **Plan of Reorganization (005)**

Matter Number:      045116.000005

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jimmy D. Parrish | 42.30 | $ 390.00 | $ 16,497.00 |
| **Total** | **42.30** | | **$ 16,497.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 5/1/12 | Jimmy D. Parrish | Review and revise disclosure statement. | 4.50 |
| 5/1/12 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding plan alternatives. | 0.90 |
| 5/1/12 | Jimmy D. Parrish | Talk with Mr. Haisfield, Mr. Krasker, Mr. Legon regarding plan alternatives. | 1.40 |
| 5/2/12 | Jimmy D. Parrish | Talk with Mr. Macdonald regarding plan alternatives and extension of exclusivity. | 0.30 |
| 5/2/12 | Jimmy D. Parrish | Prepare and revise second motion to extend exclusivity. | 0.90 |
| 5/2/12 | Jimmy D. Parrish | Talk with Mr. Richard Haisfield regarding plan alternatives and exclusivity. | 0.80 |
| 5/2/12 | Jimmy D. Parrish | Talk with Marc Haisfield regarding plan contributions. | 0.70 |
| 5/2/12 | Jimmy D. Parrish | Talk with Mr. Pendergast regarding Haisfield disclosures. | 0.50 |
| 5/2/12 | Jimmy D. Parrish | Review Haisfield disclosures. | 1.60 |
| 5/2/12 | Jimmy D. Parrish | Review and revise plan and disclosure statement. | 2.80 |
| 5/4/12 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding plan alternatives. | 0.40 |
| 5/4/12 | Jimmy D. Parrish | Talk with Mr. Rice regarding case status and plan alternatives. | 0.50 |
| 5/7/12 | Jimmy D. Parrish | Prepare for hearing on motion to extend exclusivity. | 0.70 |
| 5/7/12 | Jimmy D. Parrish | Talk with Mr. MacDonald regarding second motion to extend exclusivity. | 0.30 |
| 5/7/12 | Jimmy D. Parrish | Attend hearing on motion to extend exclusivity. | 0.30 |
| 5/8/12 | Jimmy D. Parrish | Meet with Mr. and Ms. Haisfield regarding plan status. | 2.30 |
| 5/16/12 | Jimmy D. Parrish | Review Haisfield plan modifications. | 1.60 |
| 5/21/12 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding plan status. | 0.30 |
| 5/21/12 | Jimmy D. Parrish | Talk with Mr. Macdonald regarding joint plan alternatives. | 0.10 |

BAKER & HOSTETLER LLP

*Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Washington, DC*

Richard Haisfield and Audrey L. Haisfield

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 5/21/12 | Jimmy D. Parrish | Review joint plan alternatives. | 0.60 |
| 5/22/12 | Jimmy D. Parrish | Talk with Mr. Marc Haisfield regarding John MacDonald conversation and plan alternatives. | 0.50 |
| 5/22/12 | Jimmy D. Parrish | Talk with Mr. MacDonald regarding joint plan and mediation alternatives. | 0.50 |
| 5/22/12 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding MacDonald conversation and plan alternatives. | 0.80 |
| 5/22/12 | Jimmy D. Parrish | Talk with Mr. Krasker regarding MacDonald conversation and plan alternatives. | 0.60 |
| 5/23/12 | Jimmy D. Parrish | Talk with Mr. Shuker regarding Haisfield plan status. | 0.40 |
| 5/23/12 | Jimmy D. Parrish | Talk with Mr. Haisfield and Mr. Krasker regarding plan alternatives and MacDonald conversation. | 1.00 |
| 5/24/12 | Jimmy D. Parrish | Review Haisfield plan changes. | 1.20 |
| 5/30/12 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding plan alternatives. | 0.40 |
| 5/30/12 | Jimmy D. Parrish | Talk with Mr. Shuker regarding committee and plan alternatives. | 0.20 |
| 5/31/12 | Jimmy D. Parrish | Review Committee settlement alternatives. | 0.30 |
| 6/5/12 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding plan alternatives. | 0.30 |
| 6/6/12 | Jimmy D. Parrish | Meet with Mr. and Ms. Haisfield regarding plan status and modifications. | 3.10 |
| 6/8/12 | Jimmy D. Parrish | Talk with Mr. Shuker regarding Committee settlement alternatives. | 0.20 |
| 6/8/12 | Jimmy D. Parrish | Review settlement alternatives with Committee. | 1.30 |
| 6/11/12 | Jimmy D. Parrish | Review and revise plan and disclosure statement. | 1.90 |
| 6/11/12 | Jimmy D. Parrish | Talk with Mr. Haisfield, Mr. Krasker, Mr. Legon and Mr. Haisfield regarding plan alternatives. | 0.80 |
| 6/11/12 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding plan alternatives. | 0.40 |
| 6/11/12 | Jimmy D. Parrish | Talk with Mr. Shuker regarding committee settlement alternatives. | 0.30 |
| 6/12/12 | Jimmy D. Parrish | Meet with Mr. and Ms. Haisfield regarding plan alternatives. | 2.50 |
| 6/12/12 | Jimmy D. Parrish | Review and revise Haisfield disclosure statement. | 0.40 |
| 6/12/12 | Jimmy D. Parrish | Talk with Mr. Shuker regarding committee settlement alternatives. | 0.40 |
| 6/12/12 | Jimmy D. Parrish | Talk with Mr. MacDonald regarding committee settlement alternatives. | 0.20 |
| 6/14/12 | Jimmy D. Parrish | Review and revise plan and disclosure statement. | 1.50 |
| 6/15/12 | Jimmy D. Parrish | Talk with Mr. MacDonald regarding committee | 0.40 |

Richard Haisfield and Audrey L. Haisfield

Invoice Date:              07/21/2012
Invoice Number:            1485032
Matter Number:    045116.000005
                            Page 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | settlement alternatives. | |
| 6/20/12 | Jimmy D. Parrish | Talk with Mr. Krasker, Mr. Haisfield and Mr. Legon regarding committee settlement alternatives. | 1.20 |
| | **Total** | | **42.30** |

Baker & Hostetler LLP

*Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver   Houston   Los Angeles   New York   Orlando   Washington, DC*

# Baker Hostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 08/23/2012 |
| Invoice Number: | 1493329 |
| B&H File Number: | 07938/045116/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**       **Plan of Reorganization (005)**

For professional services rendered through July 31, 2012:

**BALANCE FOR THIS INVOICE DUE BY 9/13/2012       $       540.24**

## Remittance Copy

### Please include this page with payment

**Firm Contact Information**

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

**Invoice No:  1493329**

| PLEASE REMIT TO: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A.,  Cleveland, OH |
| Cleveland, Ohio 44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | SWIFT Code:  KEYBUS33 |
| Reference Invoice No: 1493329 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# Baker Hostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

Invoice Date:           08/23/2012
Invoice Number:           1493329
B&H File Number: 07938/045116/000005
Taxpayer ID Number:      34-0082025
Page 2

**Regarding:**    **Plan of Reorganization (005)**

For professional services rendered through July 31, 2012:

**Fees**                               $        516.50

**Expenses and Other Charges**
   Telephone (E105)                          23.74
**Total Expenses**                     $      23.74

**BALANCE FOR THIS INVOICE DUE BY  9/13/2012**            $      540.24

**Regarding:**    **Plan of Reorganization (005)**

Matter Number:    045116.000005

| Name | Hours | Rate | | Amount |
|------|------:|-----:|---|------:|
| Elizabeth A. Green | 0.60 | $ 470.00 | $ | 282.00 |
| Andrew V. Layden | 0.70 | 245.00 | | 171.50 |
| Deanna L Lane | 0.30 | 210.00 | | 63.00 |
| **Total** | **1.60** | | $ | **516.50** |

| Date | Name | Description | Hours |
|------|------|-------------|------:|
| 7/12/12 | Deanna L Lane | Review of ballot file | 0.30 |
| 7/16/12 | Andrew V. Layden | Draft Motion to Conditionally Approve Disclosure Statement and Schedule a Combined Hearing on Approval of Disclosure Statement and Confirmation of Plan of Reorganization (.7). | 0.70 |
| 7/18/12 | Elizabeth A. Green | Review issues regarding Plan of Reorganization and conversion. | 0.60 |
| | | **Total** | **1.60** |

**Expenses and Other Charges**

| 06/20/12 | 519 minute conference call by Jimmy Parrish at 09:28 AM | 23.74 |
|----------|-----------------------------------------------------------|------:|

BAKER & HOSTETLER LLP

*Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Washington, DC*

# BakerHostetler

| | |
|---|---|
| Richard Haisfield and Audrey L. Haisfield<br>800 SW 85th Ave<br>Ocala FL 34481-1525 | Invoice Date:        10/19/2012<br>Invoice Number:        1507991<br>B&H File Number:  07938/045116/000005<br>Taxpayer ID Number:        34-0082025<br>Page 1 |

---

**Regarding:**        **Plan of Reorganization (005)**

For professional services rendered through September 30, 2012:

      **BALANCE FOR THIS INVOICE DUE BY 11/9/2012**        $        **661.50**

# Remittance Copy

### Please include this page with payment

**Firm Contact Information**

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

**Invoice No:  1507991**

| PLEASE REMIT TO:<br>Baker & Hostetler LLP<br>P.O. Box 70189<br>Cleveland, Ohio 44190-0189 | FOR WIRE REMITTANCES:<br>Baker & Hostetler LLP<br>KeyBank, N.A.,  Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br>SWIFT Code:  KEYBUS33 |
|---|---|
| Reference Invoice No: 1507991 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

Invoice Date:            10/19/2012
Invoice Number:            1507991
B&H File Number: 07938/045116/000005
Taxpayer ID Number:       34-0082025
Page 2

---

**Regarding:**   **Plan of Reorganization (005)**

For professional services rendered through September 30, 2012:

| | | |
|---|---|---|
| **Fees** | $ | 661.50 |
| **BALANCE FOR THIS INVOICE DUE BY  11/9/2012** | $ | 661.50 |
| *PREVIOUS BALANCE* | | *12,699.24* |
| *TOTAL BALANCE DUE* | $ | *13,360.74* |

Richard Haisfield and Audrey L. Haisfield

**Regarding:**        **Plan of Reorganization (005)**

**Matter Number:**        045116.000005

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Andrew V. Layden | 2.70 | $   245.00 | $   661.50 |
| **Total** | **2.70** | | **$   661.50** |

| Date | Name | Description | Hours |
|------|------|-------------|------:|
| 9/14/12 | Andrew V. Layden | Review issues regarding expiration of exclusivity. | 0.30 |
| 9/17/12 | Andrew V. Layden | Review status of case and draft Debtors' Third Motion for Extension of Exclusivity. | 1.90 |
| 9/18/12 | Andrew V. Layden | Draft order granting motion for extension of exclusivity and confirm with case manager that order was uploaded. | 0.50 |
| | | **Total** | **2.70** |

## ACCOUNT SUMMARY

**Outstanding Invoices as of October 19, 2012**

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustments Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 02/16/12 | 1441934 | $   1,803.00 | 06/29/12 | $   1,262.10 | $ | 0.00 | $   540.90 |
| 04/30/12 | 1463093 | 10,924.64 | 06/29/12 | 7,648.64 | | 0.00 | 3,276.00 |
| 05/16/12 | 1466202 | 11,310.00 | 06/29/12 | 7,917.00 | | 0.00 | 3,393.00 |
| 07/21/12 | 1485032 | 16,497.00 | 08/29/12 | 11,547.90 | | 0.00 | 4,949.10 |
| 08/23/12 | 1493329 | 540.24 | | 0.00 | | 0.00 | 540.24 |
| **Totals** | | **$   41,074.88** | | **$   28,375.64** | | **$   0.00** | **$   12,699.24** |

**Accounts Receivable Balance**                                        $   12,699.24
**This Invoice**                                                            661.50

**Baker & Hostetler** LLP

*Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Washington, DC*

Richard Haisfield and Audrey L. Haisfield

Invoice Date:      10/19/2012
Invoice Number:      1507991
Matter Number:      045116.000005
Page 4

**Total Due Including Current Invoice**                    $      13,360.74

# Baker&Hostetler LLP

*Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Washington, DC*

# BakerHostetler

| | | |
|---|---|---|
| Richard Haisfield and Audrey L. Haisfield | Invoice Date: | 02/19/2013 |
| 800 SW 85th Ave | Invoice Number: | 1540529 |
| Ocala FL 34481-1525 | B&H File Number: | 07938/045116/000005 |
| | Taxpayer ID Number: | 34-0082025 |
| | | Page 1 |

**Regarding:**     **Plan of Reorganization (005)**

For professional services rendered through January 31, 2013:

**BALANCE FOR THIS INVOICE DUE BY 3/12/2013      $        946.27**

## Remittance Copy

### Please include this page with payment

### Firm Contact Information

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

**Invoice No:  1540529**

| PLEASE REMIT TO: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A.,  Cleveland, OH |
| Cleveland, Ohio 44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | **SWIFT Code:  KEYBUS33** |
| Reference Invoice No: 1540529 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 02/19/2013 |
| Invoice Number: | 1540529 |
| B&H File Number: | 07938/045116/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:     Plan of Reorganization (005)**

For professional services rendered through January 31, 2013:

| | | |
|---|---|---|
| **Fees** | $ | **942.50** |
| | | |
| **Expenses and Other Charges** | | |
| Online Research (E106) | | 3.77 |
| **Total Expenses** | $ | 3.77 |
| | | |
| **BALANCE FOR THIS INVOICE DUE BY  3/12/2013** | $ | 946.27 |
| | | |
| *PREVIOUS BALANCE* | | *13,360.74* |
| *TOTAL BALANCE DUE* | $ | *14,307.01* |

Richard Haisfield and Audrey L. Haisfield

**Regarding:**      **Plan of Reorganization (005)**

Matter Number:      045116.000005

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jimmy D. Parrish | 1.20 | $  410.00 | $  492.00 |
| Andrew V. Layden | 1.70 | 265.00 | 450.50 |
| **Total** | **2.90** | | $  **942.50** |

| Date | Name | Description | Hours |
|------|------|-------------|------:|
| 1/2/13 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding plan considerations. | 0.20 |
| 1/9/13 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding plan alternatives. | 0.30 |
| 1/25/13 | Andrew V. Layden | Finalize subpoenas and send copies to counsel for Unsecured Creditors Committee. | 0.40 |
| 1/28/13 | Andrew V. Layden | Draft and finalize Debtors' Fourth Motion to Extend Exclusivity. | 1.30 |
| 1/28/13 | Jimmy D. Parrish | Review Haisfield exclusivity issues. | 0.40 |
| 1/29/13 | Jimmy D. Parrish | Talk with Mr. Reidel regarding mediation report and plan options. | 0.30 |
| | | **Total** | **2.90** |

**Expenses and Other Charges**

| 01/24/13 | Westlaw Research - 01/24/13 by LAYDEN ANDREW V | 3.77 |
|----------|-------------------------------------------------|------|

## ACCOUNT SUMMARY

**Outstanding Invoices as of February 19, 2013**

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustments Applied | A/R Balance |
|-------------|----------------|----------------:|-------------------|-----------------------:|----------------------|--------------------------:|------------:|
| 02/16/12 | 1441934 | $  1,803.00 | 06/29/12 | $  1,262.10 | $ | 0.00 $ | 540.90 |
| 04/30/12 | 1463093 | 10,924.64 | 06/29/12 | 7,648.64 | | 0.00 | 3,276.00 |

**Baker&Hostetler LLP**

*Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver  Houston  Los Angeles  New York  Orlando  Washington, DC*

Richard Haisfield and Audrey L. Haisfield

| 05/16/12 | 1466202 | 11,310.00 | 06/29/12 | 7,917.00 | | 0.00 | 3,393.00 |
|---|---|---|---|---|---|---|---|
| 07/21/12 | 1485032 | 16,497.00 | 08/29/12 | 11,547.90 | | 0.00 | 4,949.10 |
| 08/23/12 | 1493329 | 540.24 | | 0.00 | | 0.00 | 540.24 |
| 10/19/12 | 1507991 | 661.50 | | 0.00 | | 0.00 | 661.50 |
| **Totals** | | **$ 41,736.38** | | **$ 28,375.64** | | **$ 0.00** | **$ 13,360.74** |

**Accounts Receivable Balance**                                    $     13,360.74
**This Invoice**                                                                946.27
**Total Due Including Current Invoice**                        $     14,307.01

Baker&Hostetler LLP

*Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Washington, DC*

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 03/18/2013 |
| Invoice Number: | 1548130 |
| B&H File Number: | 07938/045116/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**     **Plan of Reorganization (005)**

For professional services rendered through February 28, 2013:

**BALANCE FOR THIS INVOICE DUE BY 4/8/2013**        $        **3,060.74**

## Remittance Copy

### Please include this page with payment

**Firm Contact Information**

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

**Invoice No:  1548130**

| PLEASE REMIT TO: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A.,  Cleveland, OH |
| Cleveland, Ohio 44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | **SWIFT Code:  KEYBUS33** |
| Reference Invoice No: 1548130 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 03/18/2013 |
| Invoice Number: | 1548130 |
| B&H File Number: | 07938/045116/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**    **Plan of Reorganization (005)**

For professional services rendered through February 28, 2013:

| | | |
|---|---|---|
| **Fees** | $ | **3,017.00** |
| | | |
| **Expenses and Other Charges** | | |
| Copying (E101) | | 12.00 |
| Postage (E108) | | 31.74 |
| **Total Expenses** | $ | 43.74 |
| | | |
| **BALANCE FOR THIS INVOICE DUE BY  4/8/2013** | $ | 3,060.74 |
| | | |
| *PREVIOUS BALANCE* | | *14,307.01* |
| *TOTAL BALANCE DUE* | $ | *17,367.75* |

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 03/18/2013 |
| Invoice Number: | 1548130 |
| Matter Number: | 045116.000005 |
| | Page 3 |

**Regarding:**      **Plan of Reorganization (005)**

**Matter Number:**      045116.000005

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jimmy D. Parrish | 7.10 | $ 410.00 | $ 2,911.00 |
| Andrew V. Layden | 0.40 | 265.00 | 106.00 |
| **Total** | **7.50** | | $ **3,017.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 2/1/13 | Jimmy D. Parrish | Review issues regarding exclusivity. | 0.30 |
| 2/4/13 | Andrew V. Layden | Draft Order Granting Debtors' Fourth Motion to Extend Exclusivity. | 0.40 |
| 2/11/13 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding plan alternatives. | 0.20 |
| 2/11/13 | Jimmy D. Parrish | Talk with Mr. MacDonald regarding exclusivity extension. | 0.20 |
| 2/12/13 | Jimmy D. Parrish | Review Haisfield exclusivity, plan and settlement alternatives. | 1.00 |
| 2/19/13 | Jimmy D. Parrish | Talk with Mr. MacDonald regarding plan alternatives. | 0.50 |
| 2/19/13 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding plan alternatives. | 0.40 |
| 2/19/13 | Jimmy D. Parrish | Review Haisfield plan alternatives. | 0.70 |
| 2/21/13 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding plan alternatives. | 0.30 |
| 2/21/13 | Jimmy D. Parrish | Review plan alternatives. | 0.70 |
| 2/25/13 | Jimmy D. Parrish | Meet with Mr. and Ms. Haisfield regarding amended plan alternatives. | 1.20 |
| 2/25/13 | Jimmy D. Parrish | Review plan and conversion alternatives. | 1.30 |
| 2/28/13 | Jimmy D. Parrish | Talk with Mr. Kobert regarding plan considerations. | 0.30 |
| | | **Total** | **7.50** |

**Baker & Hostetler LLP**

*Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver   Houston   Los Angeles   New York   Orlando   Washington, DC*

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| | 03/18/2013 |
| Invoice Number: | 1548130 |
| Matter Number: | 045116.000005 |
| | Page 4 |

**Expenses and Other Charges**

| | | |
|---|---|---|
| 02/04/13 | 120 Copies | 12.00 |
| 02/01/13 | Postage | 12.88 |
| 02/04/13 | Postage | 10.58 |
| 02/04/13 | Postage | 8.28 |

## ACCOUNT SUMMARY

**Outstanding Invoices as of March 18, 2013**

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustments Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 02/16/12 | 1441934 | $ 1,803.00 | 06/29/12 | $ 1,262.10 | $ | 0.00 | $ 540.90 |
| 04/30/12 | 1463093 | 10,924.64 | 06/29/12 | 7,648.64 | | 0.00 | 3,276.00 |
| 05/16/12 | 1466202 | 11,310.00 | 06/29/12 | 7,917.00 | | 0.00 | 3,393.00 |
| 07/21/12 | 1485032 | 16,497.00 | 08/29/12 | 11,547.90 | | 0.00 | 4,949.10 |
| 08/23/12 | 1493329 | 540.24 | | 0.00 | | 0.00 | 540.24 |
| 10/19/12 | 1507991 | 661.50 | | 0.00 | | 0.00 | 661.50 |
| 02/19/13 | 1540529 | 946.27 | | 0.00 | | 0.00 | 946.27 |
| Totals | | $ 42,682.65 | | $ 28,375.64 | | $ 0.00 | $ 14,307.01 |

| | | |
|---|---|---|
| **Accounts Receivable Balance** | $ | **14,307.01** |
| **This Invoice** | | **3,060.74** |
| **Total Due Including Current Invoice** | $ | **17,367.75** |

# BAKER & HOSTETLER LLP

*Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Washington, DC*

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 04/18/2013 |
| Invoice Number: | 1556524 |
| B&H File Number: | 07938/045116/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**      **Plan of Reorganization (005)**

For professional services rendered through March 31, 2013:

**BALANCE FOR THIS INVOICE DUE BY 5/9/2013**      $      **4,890.00**

# Remittance Copy

### Please include this page with payment

### Firm Contact Information

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

**Invoice No:  1556524**

| PLEASE REMIT TO: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A.,  Cleveland, OH |
| Cleveland, Ohio 44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | **SWIFT Code:  KEYBUS33** |
| Reference Invoice No: 1556524 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 04/18/2013 |
| Invoice Number: | 1556524 |
| B&H File Number: | 07938/045116/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**   **Plan of Reorganization (005)**

For professional services rendered through March 31, 2013:

| | | |
|---|---|---|
| **Fees** | $ | 4,879.00 |
| | | |
| **Expenses and Other Charges** | | |
| Court Fees (E112) | | 11.00 |
| **Total Expenses** | $ | 11.00 |
| | | |
| **BALANCE FOR THIS INVOICE DUE BY  5/9/2013** | $ | 4,890.00 |
| | | |
| *PREVIOUS BALANCE* | | 17,367.75 |
| *TOTAL BALANCE DUE* | $ | 22,257.75 |

# Baker&Hostetler LLP
*Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver   Houston   Los Angeles   New York   Orlando   Washington, DC*

Richard Haisfield and Audrey L. Haisfield

Invoice Date:    04/18/2013
Invoice Number:    1556524
Matter Number:    045116.000005
Page 3

**Regarding:**    **Plan of Reorganization (005)**

Matter Number:    045116.000005

| Name | Hours | | Rate | | Amount |
|------|-------|---|------|---|--------|
| Jimmy D. Parrish | 11.90 | $ | 410.00 | $ | 4,879.00 |
| **Total** | **11.90** | | | $ | **4,879.00** |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 3/1/13 | Jimmy D. Parrish | Talk with Mr. MacDonald regarding plan alternatives. | 0.10 |
| 3/1/13 | Jimmy D. Parrish | Review Haisfield settlement and plan alternatives. | 0.30 |
| 3/4/13 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding committee settlement proposal. | 0.10 |
| 3/4/13 | Jimmy D. Parrish | Talk with Mr. MacDonald regarding committee plan proposals. | 0.10 |
| 3/4/13 | Jimmy D. Parrish | Review issues regarding committee plan proposals. | 0.40 |
| 3/8/13 | Jimmy D. Parrish | Review committee proposal alternatives. | 0.80 |
| 3/11/13 | Jimmy D. Parrish | Meet with Mr. Haisfield regarding Committee plan settlement alternatives. | 3.00 |
| 3/12/13 | Jimmy D. Parrish | Talk with Mr. Wilcox regarding Haisfield plan alternatives. | 0.20 |
| 3/12/13 | Jimmy D. Parrish | Meet with Mr. MacDonald and Ms. Leitch regarding Haisfield plan alternatives. | 6.00 |
| 3/12/13 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding meeting with Ms. Leitch and Mr. MacDonald. | 0.50 |
| 3/14/13 | Jimmy D. Parrish | Talk with Mr. MacDonald regarding Haisfield settlement proposal. | 0.40 |
| | **Total** | | **11.90** |

**Expenses and Other Charges**

| 03/31/13 | Pacer Research - 03/31/13 by 45116.5 | 2.90 |
|----------|--------------------------------------|------|
| 03/31/13 | Pacer Research - 03/31/13 by 45116.5 | 8.10 |

**ACCOUNT SUMMARY**

**Baker & Hostetler** LLP

*Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Washington, DC*

Richard Haisfield and Audrey L. Haisfield

Invoice Date: 04/18/2013
Invoice Number: 1556524
Matter Number: 045116.000005
Page 4

**Outstanding Invoices as of April 18, 2013**

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustments Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 02/16/12 | 1441934 | $ 1,803.00 | 06/29/12 | $ 1,262.10 | $ | 0.00 | $ 540.90 |
| 04/30/12 | 1463093 | 10,924.64 | 06/29/12 | 7,648.64 | | 0.00 | 3,276.00 |
| 05/16/12 | 1466202 | 11,310.00 | 06/29/12 | 7,917.00 | | 0.00 | 3,393.00 |
| 07/21/12 | 1485032 | 16,497.00 | 08/29/12 | 11,547.90 | | 0.00 | 4,949.10 |
| 08/23/12 | 1493329 | 540.24 | | 0.00 | | 0.00 | 540.24 |
| 10/19/12 | 1507991 | 661.50 | | 0.00 | | 0.00 | 661.50 |
| 02/19/13 | 1540529 | 946.27 | | 0.00 | | 0.00 | 946.27 |
| 03/18/13 | 1548130 | 3,060.74 | | 0.00 | | 0.00 | 3,060.74 |
| **Totals** | | $ 45,743.39 | | $ 28,375.64 | | $ 0.00 | $ 17,367.75 |

Accounts Receivable Balance    $ 17,367.75
This Invoice    4,890.00
**Total Due Including Current Invoice**    $ 22,257.75

**Baker & Hostetler LLP**
*Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver   Houston   Los Angeles   New York   Orlando   Washington, DC*

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 05/17/2013 |
| Invoice Number: | 1564086 |
| B&H File Number: | 07938/045116/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**        **Plan of Reorganization (005)**

For professional services rendered through April 30, 2013:

**BALANCE FOR THIS INVOICE DUE BY 6/7/2013**        $        **451.00**

# Remittance Copy

### Please include this page with payment

### Firm Contact Information

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

**Invoice No:  1564086**

| PLEASE REMIT TO: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A.,  Cleveland, OH |
| Cleveland, Ohio 44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | **SWIFT Code:  KEYBUS33** |
| Reference Invoice No: 1564086 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 05/17/2013 |
| Invoice Number: | 1564086 |
| B&H File Number: | 07938/045116/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**  **Plan of Reorganization (005)**

For professional services rendered through April 30, 2013:

| | | |
|---|---|---|
| **Fees** | $ | 451.00 |
| **BALANCE FOR THIS INVOICE DUE BY  6/7/2013** | $ | 451.00 |
| *PREVIOUS BALANCE* | | *17,391.95* |
| *TOTAL BALANCE DUE* | $ | *17,842.95* |

# Baker & Hostetler LLP

*Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver   Houston   Los Angeles   New York   Orlando   Washington, DC*

Richard Haisfield and Audrey L. Haisfield

Invoice Date:           05/17/2013
Invoice Number:           1564086
Matter Number:      045116.000005
Page 3

---

**Regarding:**      Plan of Reorganization (005)

**Matter Number:**      045116.000005

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jimmy D. Parrish | 1.10 | $  410.00 | $  451.00 |
| **Total** | **1.10** | | **$  451.00** |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 4/2/13 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding plan alternatives. | 0.60 |
| 4/15/13 | Jimmy D. Parrish | Talk with Ms. Leitch regarding Committee settlement alternatives. | 0.20 |
| 4/16/13 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding Committee workout options. | 0.30 |
| | | **Total** | **1.10** |

## ACCOUNT SUMMARY

**Outstanding Invoices as of May 17, 2013**

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustments Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 02/16/12 | 1441934 | $  1,803.00 | 06/29/12 | $  1,262.10 | $ | 0.00 | $  540.90 |
| 04/30/12 | 1463093 | 10,924.64 | 06/29/12 | 7,648.64 | | 0.00 | 3,276.00 |
| 05/16/12 | 1466202 | 11,310.00 | 06/29/12 | 7,917.00 | | 0.00 | 3,393.00 |
| 07/21/12 | 1485032 | 16,497.00 | 08/29/12 | 11,547.90 | | 0.00 | 4,949.10 |
| 08/23/12 | 1493329 | 540.24 | | 0.00 | | 0.00 | 540.24 |
| 10/19/12 | 1507991 | 661.50 | | 0.00 | | 0.00 | 661.50 |
| 02/19/13 | 1540529 | 946.27 | | 0.00 | | 0.00 | 946.27 |
| 03/18/13 | 1548130 | 3,060.74 | | 0.00 | | 0.00 | 3,060.74 |
| 04/18/13 | 1556524 | 4,890.00 | 04/29/13 | 4,865.80 | | 0.00 | 24.20 |
| **Totals** | | **$  50,633.39** | | **$  33,241.44** | | **$  0.00** | **$ 17,391.95** |

**Baker & Hostetler LLP**

*Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver   Houston   Los Angeles   New York   Orlando   Washington, DC*

Richard Haisfield and Audrey L. Haisfield

Invoice Date:          05/17/2013
Invoice Number:        1564086
Matter Number:         045116.000005
                       Page 4

| | | |
|---|---|---|
| **Accounts Receivable Balance** | $ | 17,391.95 |
| **This Invoice** | | 451.00 |
| **Total Due Including Current Invoice** | $ | 17,842.95 |

Baker & Hostetler LLP

*Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver   Houston   Los Angeles   New York   Orlando   Washington, DC*

# BakerHostetler

| | |
|---|---|
| Richard Haisfield and Audrey L. Haisfield | Invoice Date: 06/18/2013 |
| 800 SW 85th Ave | Invoice Number: 1571975 |
| Ocala FL 34481-1525 | B&H File Number: 07938/045116/000005 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 1 |

**Regarding:**      **Plan of Reorganization (005)**

For professional services rendered through May 31, 2013:

**BALANCE FOR THIS INVOICE DUE BY 7/9/2013**      $      **1,624.60**

# Remittance Copy

### Please include this page with payment

### Firm Contact Information

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

**Invoice No:  1571975**

| PLEASE REMIT TO: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A.,  Cleveland, OH |
| Cleveland, Ohio 44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | SWIFT Code:  KEYBUS33 |
| Reference Invoice No: 1571975 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

Invoice Date:                06/18/2013
Invoice Number:              1571975
B&H File Number: 07938/045116/000005
Taxpayer ID Number:          34-0082025
Page 2

**Regarding:**    **Plan of Reorganization (005)**

For professional services rendered through May 31, 2013:

**Fees**                                         $        1,618.00

**Expenses and Other Charges**
     Copying (E101)                                        6.60
**Total Expenses**                              $          6.60

**BALANCE FOR THIS INVOICE DUE BY  7/9/2013**          $      1,624.60

*PREVIOUS BALANCE*                                        17,842.95
*TOTAL BALANCE DUE*                               $      19,467.55

# Baker&Hostetler LLP

*Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver   Houston   Los Angeles   New York   Orlando   Washington, DC*

Richard Haisfield and Audrey L. Haisfield

Invoice Date:          06/18/2013
Invoice Number:           1571975
Matter Number:     045116.000005
Page 3

**Regarding:**      **Plan of Reorganization (005)**

**Matter Number:**      045116.000005

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jimmy D. Parrish | 3.30 | $ 410.00 | $ 1,353.00 |
| Andrew V. Layden | 1.00 | 265.00 | 265.00 |
| **Total** | **4.30** | | $ **1,618.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 5/13/13 | Jimmy D. Parrish | Talk with Ms. Leitch regarding exclusivity and plan alternatives. | 0.40 |
| 5/15/13 | Andrew V. Layden | Draft and finalize Debtors' Fifth Motion to Extend Exclusivity. | 0.70 |
| 5/16/13 | Andrew V. Layden | Draft and finalize order granting Debtors' Fifth Motion to Extend Exclusivity. | 0.30 |
| 5/21/13 | Jimmy D. Parrish | Meet with Mr. Hasifield regarding plan alternatives. | 2.90 |
| | | **Total** | **4.30** |

**Expenses and Other Charges**

| 05/30/13 | 66 Copies | 6.60 |
|---|---|---|

**ACCOUNT SUMMARY**

**Outstanding Invoices as of June 18, 2013**

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustments Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 02/16/12 | 1441934 | $ 1,803.00 | 06/29/12 | $ 1,262.10 | $ | 0.00 | $ 540.90 |
| 04/30/12 | 1463093 | 10,924.64 | 06/29/12 | 7,648.64 | | 0.00 | 3,276.00 |
| 05/16/12 | 1466202 | 11,310.00 | 06/29/12 | 7,917.00 | | 0.00 | 3,393.00 |
| 07/21/12 | 1485032 | 16,497.00 | 08/29/12 | 11,547.90 | | 0.00 | 4,949.10 |

**Baker&Hostetler LLP**
*Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver   Houston   Los Angeles   New York   Orlando   Washington, DC*

Richard Haisfield and Audrey L. Haisfield

Invoice Date:       06/18/2013
Invoice Number:       1571975
Matter Number:    045116.000005
Page 4

| Date | Number | Amount | Date | Amount | Amount | Amount |
|---|---|---|---|---|---|---|
| 08/23/12 | 1493329 | 540.24 | | 0.00 | 0.00 | 540.24 |
| 10/19/12 | 1507991 | 661.50 | | 0.00 | 0.00 | 661.50 |
| 02/19/13 | 1540529 | 946.27 | | 0.00 | 0.00 | 946.27 |
| 03/18/13 | 1548130 | 3,060.74 | | 0.00 | 0.00 | 3,060.74 |
| 04/18/13 | 1556524 | 4,890.00 | 04/29/13 | 4,865.80 | 0.00 | 24.20 |
| 05/17/13 | 1564086 | 451.00 | | 0.00 | 0.00 | 451.00 |
| | Totals | $   51,084.39 | | $   33,241.44 | $   0.00 | $   17,842.95 |

| | | |
|---|---|---|
| **Accounts Receivable Balance** | $ | 17,842.95 |
| **This Invoice** | | 1,624.60 |
| **Total Due Including Current Invoice** | $ | 19,467.55 |

# Baker & Hostetler LLP

*Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Washington, DC*

# BakerHostetler

| | | |
|---|---|---|
| Richard Haisfield and Audrey L. Haisfield | Invoice Date: | 08/16/2013 |
| 800 SW 85th Ave | Invoice Number: | 1588374 |
| Ocala FL 34481-1525 | B&H File Number: | 07938/045116/000005 |
| | Taxpayer ID Number: | 34-0082025 |
| | | Page 1 |

**Regarding:**     **Plan of Reorganization (005)**

For professional services rendered through July 31, 2013:

**BALANCE FOR THIS INVOICE DUE BY 9/6/2013**     $     **82.00**

## Remittance Copy

### Please include this page with payment

**Firm Contact Information**

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

**Invoice No: 1588374**

| PLEASE REMIT TO: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A., Cleveland, OH |
| Cleveland, Ohio 44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | SWIFT Code: KEYBUS33 |
| Reference Invoice No: 1588374 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 08/16/2013 |
| Invoice Number: | 1588374 |
| B&H File Number: | 07938/045116/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**     **Plan of Reorganization (005)**

For professional services rendered through July 31, 2013:

| | | | |
|---|---|---|---|
| **Fees** | $ | 82.00 | |
| **BALANCE FOR THIS INVOICE DUE BY  9/6/2013** | | $ | 82.00 |
| *PREVIOUS BALANCE* | | | *19,467.55* |
| *TOTAL BALANCE DUE* | | *$* | *19,549.55* |

Baker&Hostetler LLP

*Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Washington, DC*

Richard Haisfield and Audrey L. Haisfield

**Regarding:**      **Plan of Reorganization (005)**

Matter Number:      045116.000005

| Name | Hours | | Rate | | Amount |
|------|------:|---|-----:|---|-------:|
| Jimmy D. Parrish | 0.20 | $ | 410.00 | $ | 82.00 |
| **Total** | **0.20** | | | $ | **82.00** |

| Date | Name | Description | Hours |
|------|------|-------------|------:|
| 7/30/13 | Jimmy D. Parrish | Review plan alternatives. | 0.20 |
| | **Total** | | **0.20** |

## ACCOUNT SUMMARY

### Outstanding Invoices as of August 16, 2013

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustments Applied | A/R Balance |
|------|------|------:|------|------:|------|------:|------:|
| 02/16/12 | 1441934 | $ 1,803.00 | 06/29/12 | $ 1,262.10 | $ | 0.00 | $ 540.90 |
| 04/30/12 | 1463093 | 10,924.64 | 06/29/12 | 7,648.64 | | 0.00 | 3,276.00 |
| 05/16/12 | 1466202 | 11,310.00 | 06/29/12 | 7,917.00 | | 0.00 | 3,393.00 |
| 07/21/12 | 1485032 | 16,497.00 | 08/29/12 | 11,547.90 | | 0.00 | 4,949.10 |
| 08/23/12 | 1493329 | 540.24 | | 0.00 | | 0.00 | 540.24 |
| 10/19/12 | 1507991 | 661.50 | | 0.00 | | 0.00 | 661.50 |
| 02/19/13 | 1540529 | 946.27 | | 0.00 | | 0.00 | 946.27 |
| 03/18/13 | 1548130 | 3,060.74 | | 0.00 | | 0.00 | 3,060.74 |
| 04/18/13 | 1556524 | 4,890.00 | 04/29/13 | 4,865.80 | | 0.00 | 24.20 |
| 05/17/13 | 1564086 | 451.00 | | 0.00 | | 0.00 | 451.00 |
| 06/18/13 | 1571975 | 1,624.60 | | 0.00 | | 0.00 | 1,624.60 |
| **Totals** | | $ **52,708.99** | | $ **33,241.44** | | $ **0.00** | $ **19,467.55** |

# BAKER & Hostetler LLP

*Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver   Houston   Los Angeles   New York   Orlando   Washington, DC*

Richard Haisfield and Audrey L. Haisfield

Invoice Date:            08/16/2013
Invoice Number:          1588374
Matter Number:    045116.000005
Page 4

| | | |
|---|---|---|
| **Accounts Receivable Balance** | $ | 19,467.55 |
| **This Invoice** | | 82.00 |
| **Total Due Including Current Invoice** | $ | 19,549.55 |

# Baker&Hostetler LLP

*Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Washington, DC*

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 09/19/2013 |
| Invoice Number: | 1597361 |
| B&H File Number: | 07938/045116/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**     **Plan of Reorganization (005)**

For professional services rendered through August 31, 2013:

**BALANCE FOR THIS INVOICE DUE BY 10/15/2013      $        2,829.00**

# Remittance Copy

### Please include this page with payment

### Firm Contact Information

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

**Invoice No:  1597361**

| PLEASE REMIT TO: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A.,  Cleveland, OH |
| Cleveland, Ohio 44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | **SWIFT Code:  KEYBUS33** |
| Reference Invoice No: 1597361 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 09/19/2013 |
| Invoice Number: | 1597361 |
| B&H File Number: | 07938/045116/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**    **Plan of Reorganization (005)**

For professional services rendered through August 31, 2013:

| | | |
|---|---|---:|
| **Fees** | $ | **2,829.00** |
| **BALANCE FOR THIS INVOICE DUE BY  10/15/2013** | $ | **2,829.00** |
| *PREVIOUS BALANCE* | | *19,549.55* |
| *TOTAL BALANCE DUE* | $ | *22,378.55* |

# Baker&Hostetler LLP

*Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Washington, DC*

Richard Haisfield and Audrey L. Haisfield

Invoice Date:      09/19/2013
Invoice Number:    1597361
Matter Number:     045116.000005
Page 3

**Regarding:**     **Plan of Reorganization (005)**

Matter Number:     045116.000005

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jimmy D. Parrish | 6.90 | $ 410.00 | $ 2,829.00 |
| **Total** | **6.90** | | **$ 2,829.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 8/7/13 | Jimmy D. Parrish | Prepare amended plan. | 1.10 |
| 8/8/13 | Jimmy D. Parrish | Talk with Mr. Dubosar regarding plan alternatives. | 0.20 |
| 8/8/13 | Jimmy D. Parrish | Revise amended plan. | 1.30 |
| 8/9/13 | Jimmy D. Parrish | Revise amended plan. | 0.90 |
| 8/21/13 | Jimmy D. Parrish | Review and revise amended disclosure statement. | 2.60 |
| 8/21/13 | Jimmy D. Parrish | Talk with Mr. Haisifeld regarding amended disclosure statement. | 0.80 |
| | | **Total** | **6.90** |

**ACCOUNT SUMMARY**

**Outstanding Invoices as of September 19, 2013**

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustments Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 02/16/12 | 1441934 | $ 1,803.00 | 06/29/12 | $ 1,262.10 | | $ 0.00 | $ 540.90 |
| 04/30/12 | 1463093 | 10,924.64 | 06/29/12 | 7,648.64 | | 0.00 | 3,276.00 |
| 05/16/12 | 1466202 | 11,310.00 | 06/29/12 | 7,917.00 | | 0.00 | 3,393.00 |
| 07/21/12 | 1485032 | 16,497.00 | 08/29/12 | 11,547.90 | | 0.00 | 4,949.10 |
| 08/23/12 | 1493329 | 540.24 | | 0.00 | | 0.00 | 540.24 |
| 10/19/12 | 1507991 | 661.50 | | 0.00 | | 0.00 | 661.50 |
| 02/19/13 | 1540529 | 946.27 | | 0.00 | | 0.00 | 946.27 |
| 03/18/13 | 1548130 | 3,060.74 | | 0.00 | | 0.00 | 3,060.74 |

**Baker & Hostetler LLP**

*Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Washington, DC*

Richard Haisfield and Audrey L. Haisfield

Invoice Date:        09/19/2013
Invoice Number:            1597361
Matter Number:     045116.000005
Page 4

| Date | Number | Amount | Date | Amount | | Amount | Amount |
|---|---|---|---|---|---|---|---|
| 04/18/13 | 1556524 | 4,890.00 | 04/29/13 | 4,865.80 | | 0.00 | 24.20 |
| 05/17/13 | 1564086 | 451.00 | | 0.00 | | 0.00 | 451.00 |
| 06/18/13 | 1571975 | 1,624.60 | | 0.00 | | 0.00 | 1,624.60 |
| 08/16/13 | 1588374 | 82.00 | | 0.00 | | 0.00 | 82.00 |
| **Totals** | | **$ 52,790.99** | | **$ 33,241.44** | | **$ 0.00** | **$ 19,549.55** |

**Accounts Receivable Balance**                                    $   **19,549.55**
**This Invoice**                                                            **2,829.00**
**Total Due Including Current Invoice**                       $   **22,378.55**

**Trust Account Activity**

**Trust Account:**

| Date | Matter Number | Description | Amount |
|---|---|---|---|
| | | Trust Retainer Applied | 0.00 |
| | | Trust Balance as of August 31, 2013 | $ 0.00 |

# Baker & Hostetler LLP

*Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver   Houston   Los Angeles   New York   Orlando   Washington, DC*

# BakerHostetler

| | |
|---|---|
| Richard Haisfield and Audrey L. Haisfield | Invoice Date:        10/23/2013 |
| 800 SW 85th Ave | Invoice Number:        1605386 |
| Ocala FL 34481-1525 | B&H File Number:  07938/045116/000005 |
| | Taxpayer ID Number:        34-0082025 |
| | Page 1 |

**Regarding:**        **Plan of Reorganization (005)**

For professional services rendered through September 30, 2013:

**BALANCE FOR THIS INVOICE DUE BY 11/13/2013**        $        **4,134.00**

## Remittance Copy
### Please include this page with payment

### Firm Contact Information

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

**Invoice No:  1605386**

| PLEASE REMIT TO: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A.,  Cleveland, OH |
| Cleveland, Ohio 44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | **SWIFT Code:  KEYBUS33** |
| Reference Invoice No: 1605386 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 10/23/2013 |
| Invoice Number: | 1605386 |
| B&H File Number: | 07938/045116/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:** **Plan of Reorganization (005)**

For professional services rendered through September 30, 2013:

| | | |
|---|---|---|
| **Fees** | $ | **4,100.00** |
| | | |
| **Expenses and Other Charges** | | |
| Facsimile (E104) | | 34.00 |
| **Total Expenses** | $ | 34.00 |
| | | |
| **BALANCE FOR THIS INVOICE DUE BY  11/13/2013** | $ | **4,134.00** |
| | | |
| *PREVIOUS BALANCE* | | *22,378.55* |
| *TOTAL BALANCE DUE* | $ | *26,512.55* |

# Baker&Hostetler LLP

*Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Washington, DC*

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 10/23/2013 |
| Invoice Number: | 1605386 |
| Matter Number: | 045116.000005 |
| | Page 3 |

**Regarding:**       **Plan of Reorganization (005)**

Matter Number:       045116.000005

| Name | Hours | | Rate | | Amount |
|---|---|---|---|---|---|
| Jimmy D. Parrish | 10.00 | $ | 410.00 | $ | 4,100.00 |
| **Total** | **10.00** | | | **$** | **4,100.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 9/6/13 | Jimmy D. Parrish | Review Haisfield plan alternatives. | 0.30 |
| 9/6/13 | Jimmy D. Parrish | Meet with Mr. Haisfield regarding plan revisions. | 1.90 |
| 9/9/13 | Jimmy D. Parrish | Talk with Mr. DuBosar regarding Haisfield status. | 0.10 |
| 9/9/13 | Jimmy D. Parrish | Review plan alternatives. | 0.90 |
| 9/11/13 | Jimmy D. Parrish | Review and revise amended disclosure statement. | 1.70 |
| 9/16/13 | Jimmy D. Parrish | Review and revise disclosure statement. | 0.40 |
| 9/16/13 | Jimmy D. Parrish | Talk with Mr. Woodfield regarding Kravitz claim. | 0.20 |
| 9/16/13 | Jimmy D. Parrish | Review Haisfield Classification alternatives. | 1.10 |
| 9/18/13 | Jimmy D. Parrish | Review Haisfield plan modifications. | 0.30 |
| 9/30/13 | Jimmy D. Parrish | Review and revise plan of reorganization. | 3.10 |
| | | **Total** | **10.00** |

**Expenses and Other Charges**

| 09/16/13 | 34 Pages faxed to 1-352-620-0902 | 34.00 |
|---|---|---|

**ACCOUNT SUMMARY**

**Outstanding Invoices as of October 23, 2013**

| Invoice Date | Invoice Number | | Original Amount | Last Payment Date | | Total Payments Applied | Last Adjustment Date | | Total Adjustments Applied | | A/R Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/16/12 | 1441934 | $ | 1,803.00 | 06/29/12 | $ | 1,262.10 | | $ | 0.00 | $ | 540.90 |

Baker & Hostetler LLP

*Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Washington, DC*

| | | | | Invoice Date: | 10/23/2013 |
| Invoice Number: | | | | | 1605386 |
| Matter Number: | | | | | 045116.000005 |
| | | | | | Page 4 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 04/30/12 | 1463093 | 10,924.64 | 06/29/12 | 7,648.64 | | 0.00 | 3,276.00 |
| 05/16/12 | 1466202 | 11,310.00 | 06/29/12 | 7,917.00 | | 0.00 | 3,393.00 |
| 07/21/12 | 1485032 | 16,497.00 | 08/29/12 | 11,547.90 | | 0.00 | 4,949.10 |
| 08/23/12 | 1493329 | 540.24 | | 0.00 | | 0.00 | 540.24 |
| 10/19/12 | 1507991 | 661.50 | | 0.00 | | 0.00 | 661.50 |
| 02/19/13 | 1540529 | 946.27 | | 0.00 | | 0.00 | 946.27 |
| 03/18/13 | 1548130 | 3,060.74 | | 0.00 | | 0.00 | 3,060.74 |
| 04/18/13 | 1556524 | 4,890.00 | 04/29/13 | 4,865.80 | | 0.00 | 24.20 |
| 05/17/13 | 1564086 | 451.00 | | 0.00 | | 0.00 | 451.00 |
| 06/18/13 | 1571975 | 1,624.60 | | 0.00 | | 0.00 | 1,624.60 |
| 08/16/13 | 1588374 | 82.00 | | 0.00 | | 0.00 | 82.00 |
| 09/19/13 | 1597361 | 2,829.00 | | 0.00 | | 0.00 | 2,829.00 |
| **Totals** | | **$ 55,619.99** | | **$ 33,241.44** | | **$ 0.00** | **$ 22,378.55** |

| | | |
|---|---|---|
| **Accounts Receivable Balance** | $ | **22,378.55** |
| **This Invoice** | | **4,134.00** |
| **Total Due Including Current Invoice** | $ | **26,512.55** |

**Trust Account Activity**

**Trust Account:**

| Date | Matter Number | Description | Amount |
|---|---|---|---|
| | | Trust Retainer Applied | 0.00 |
| | | **Trust Balance as of September 30, 2013** | **$ 0.00** |

# BAKER & HOSTETLER LLP

*Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Washington, DC*

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

Invoice Date:              11/26/2013
Invoice Number:              1614486
B&H File Number: 07938/045116/000005
Taxpayer ID Number:         34-0082025
Page 1

**Regarding:**        **Plan of Reorganization (005)**

For professional services rendered through October 31, 2013:

**BALANCE FOR THIS INVOICE DUE BY 12/17/2013      $        2,361.69**

## Remittance Copy

**Please include this page with payment**

### Firm Contact Information

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

**Invoice No:  1614486**

| PLEASE REMIT TO: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A.,  Cleveland, OH |
| Cleveland, Ohio 44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | **SWIFT Code:  KEYBUS33** |
| Reference Invoice No: 1614486 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 11/26/2013 |
| Invoice Number: | 1614486 |
| B&H File Number: | 07938/045116/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**    **Plan of Reorganization (005)**

For professional services rendered through October 31, 2013:

| | | |
|---|---|---|
| **Fees** | $ | **2,337.00** |
| | | |
| **Expenses and Other Charges** | | |
| Online Research (E106) | | 24.69 |
| **Total Expenses** | $ | 24.69 |
| | | |
| **BALANCE FOR THIS INVOICE DUE BY  12/17/2013** | $ | **2,361.69** |
| | | |
| *PREVIOUS BALANCE* | | *26,512.55* |
| *TOTAL BALANCE DUE* | $ | *28,874.24* |

# Baker&Hostetler LLP

*Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Washington, DC*

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 11/26/2013 |
| Invoice Number: | 1614486 |
| Matter Number: | 045116.000005 |
| | Page 3 |

**Regarding:**     **Plan of Reorganization (005)**

Matter Number:     045116.000005

| Name | Hours | | Rate | | Amount |
|---|---|---|---|---|---|
| Jimmy D. Parrish | 5.70 | $ | 410.00 | $ | 2,337.00 |
| **Total** | **5.70** | | | $ | **2,337.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/1/13 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding plan amendments. | 0.60 |
| 10/10/13 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding plan alternatives. | 0.40 |
| 10/10/13 | Jimmy D. Parrish | Talk with Mr. Haisfield and Mr. Hamilton regarding Haisfield plan alternatives. | 1.10 |
| 10/10/13 | Jimmy D. Parrish | Review unsecured claim treatment options. | 1.20 |
| 10/15/13 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding plan revisions. | 0.20 |
| 10/16/13 | Jimmy D. Parrish | Talk with Mr. Landau regarding plan funding. | 0.10 |
| 10/17/13 | Jimmy D. Parrish | Talk with Mr. Landau regarding plan alternatives. | 0.20 |
| 10/17/13 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding plan alternatives. | 0.10 |
| 10/22/13 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding plan alternatives. | 0.80 |
| 10/22/13 | Jimmy D. Parrish | Talk with Mr. Landau regarding plan alternatives. | 0.50 |
| 10/22/13 | Jimmy D. Parrish | Review and revise plan. | 0.50 |
| | | **Total** | **5.70** |

**Expenses and Other Charges**

| | | |
|---|---|---|
| 10/13/13 | Westlaw Research - 10/13/13 by PARRISH JIMMY | 24.69 |

**ACCOUNT SUMMARY**

**Outstanding Invoices as of November 26, 2013**

**Baker & Hostetler LLP**

*Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver   Houston   Los Angeles   New York   Orlando   Washington, DC*

Richard Haisfield and Audrey L. Haisfield

| | | Invoice Date: | 11/26/2013 |
|---|---|---|---|
| | | Invoice Number: | 1614486 |
| | | Matter Number: | 045116.000005 |
| | | | Page 4 |

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustments Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 02/16/12 | 1441934 | $ 1,803.00 | 06/29/12 | $ 1,262.10 | $ | 0.00 | $ 540.90 |
| 04/30/12 | 1463093 | 10,924.64 | 06/29/12 | 7,648.64 | | 0.00 | 3,276.00 |
| 05/16/12 | 1466202 | 11,310.00 | 06/29/12 | 7,917.00 | | 0.00 | 3,393.00 |
| 07/21/12 | 1485032 | 16,497.00 | 08/29/12 | 11,547.90 | | 0.00 | 4,949.10 |
| 08/23/12 | 1493329 | 540.24 | | 0.00 | | 0.00 | 540.24 |
| 10/19/12 | 1507991 | 661.50 | | 0.00 | | 0.00 | 661.50 |
| 02/19/13 | 1540529 | 946.27 | | 0.00 | | 0.00 | 946.27 |
| 03/18/13 | 1548130 | 3,060.74 | | 0.00 | | 0.00 | 3,060.74 |
| 04/18/13 | 1556524 | 4,890.00 | 04/29/13 | 4,865.80 | | 0.00 | 24.20 |
| 05/17/13 | 1564086 | 451.00 | | 0.00 | | 0.00 | 451.00 |
| 06/18/13 | 1571975 | 1,624.60 | | 0.00 | | 0.00 | 1,624.60 |
| 08/16/13 | 1588374 | 82.00 | | 0.00 | | 0.00 | 82.00 |
| 09/19/13 | 1597361 | 2,829.00 | | 0.00 | | 0.00 | 2,829.00 |
| 10/23/13 | 1605386 | 4,134.00 | | 0.00 | | 0.00 | 4,134.00 |
| **Totals** | | **$ 59,753.99** | | **$ 33,241.44** | | **$ 0.00** | **$ 26,512.55** |

| | | |
|---|---|---|
| **Accounts Receivable Balance** | $ | **26,512.55** |
| **This Invoice** | | **2,361.69** |
| **Total Due Including Current Invoice** | $ | **28,874.24** |

**Trust Account Activity**

**Trust Account:**

| Date | Matter Number | Description | Amount |
|---|---|---|---|
| | | **Trust Retainer Applied** | **0.00** |
| | | **Trust Balance as of October 31, 2013** | $ **0.00** |

# Baker&Hostetler LLP

*Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Washington, DC*

# BakerHostetler

| | |
|---|---|
| Richard Haisfield and Audrey L. Haisfield<br>800 SW 85th Ave<br>Ocala FL 34481-1525 | Invoice Date:    12/16/2013<br>Invoice Number:    1618877<br>B&H File Number:  07938/045116/000005<br>Taxpayer ID Number:    34-0082025<br>Page 1 |

**Regarding:**    **Plan of Reorganization (005)**

For professional services rendered through November 30, 2013:

**BALANCE FOR THIS INVOICE DUE BY 1/6/2014**    $    **2,153.50**

## Remittance Copy

Please include this page with payment

### Firm Contact Information

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

**Invoice No:  1618877**

| PLEASE REMIT TO: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP<br>P.O. Box 70189<br>Cleveland, Ohio 44190-0189 | Baker & Hostetler LLP<br>KeyBank, N.A.,  Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br>__SWIFT Code:  KEYBUS33__ |
| Reference Invoice No: 1618877 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 12/16/2013 |
| Invoice Number: | 1618877 |
| B&H File Number: | 07938/045116/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:     Plan of Reorganization (005)**

For professional services rendered through November 30, 2013:

| | | |
|---|---|---|
| **Fees** | $ | 2,148.50 |
| | | |
| **Expenses and Other Charges** | | |
| Facsimile (E104) | | 5.00 |
| **Total Expenses** | $ | 5.00 |
| | | |
| **BALANCE FOR THIS INVOICE DUE BY  1/6/2014** | $ | 2,153.50 |
| | | |
| *PREVIOUS BALANCE* | | *28,874.24* |
| *TOTAL BALANCE DUE* | *$* | *31,027.74* |

# Baker&Hostetler LLP
*Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver   Houston   Los Angeles   New York   Orlando   Washington, DC*

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 12/16/2013 |
| Invoice Number: | 1618877 |
| Matter Number: | 045116.000005 |
| | Page 3 |

**Regarding:**      **Plan of Reorganization (005)**

Matter Number:      045116.000005

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jimmy D. Parrish | 4.40 | $ 410.00 | $ 1,804.00 |
| Andrew V. Layden | 1.30 | 265.00 | 344.50 |
| **Total** | **5.70** | | **$ 2,148.50** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/8/13 | Andrew V. Layden | Draft and finalize Debtors' Sixth Motion to Extend Exclusivity. | 0.90 |
| 11/12/13 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding plan alternatives. | 0.50 |
| 11/13/13 | Jimmy D. Parrish | Review and revise plan of reorganization. | 0.90 |
| 11/13/13 | Jimmy D. Parrish | Talk with Mr.Haisfield regarding plan revisions. | 1.50 |
| 11/13/13 | Jimmy D. Parrish | Review and revise disclosure statement. | 0.90 |
| 11/18/13 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding plan status and exclusivity. | 0.20 |
| 11/21/13 | Andrew V. Layden | Continue and finalize research regarding absolute priority rule's application in individual chapter 11 case. | 0.40 |
| 11/22/13 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding disclosure statement hearing. | 0.40 |
| | | **Total** | **5.70** |

**Expenses and Other Charges**

| | | |
|---|---|---|
| 11/11/13 | 3 Pages faxed to 1-352-620-0902 | 3.00 |
| 11/12/13 | 2 Pages faxed to 1-407-323-9799 | 2.00 |

## ACCOUNT SUMMARY

**Outstanding Invoices as of December 16, 2013**

# BAKER&HOSTETLER LLP

*Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Washington, DC*

Richard Haisfield and Audrey L. Haisfield

| | | |
|---|---|---|
| Invoice Date: | 12/16/2013 |
| Invoice Number: | 1618877 |
| Matter Number: | 045116.000005 |
| | Page 4 |

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustments Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 02/16/12 | 1441934 | $ 1,803.00 | 06/29/12 | $ 1,262.10 | $ | 0.00 | $ 540.90 |
| 04/30/12 | 1463093 | 10,924.64 | 06/29/12 | 7,648.64 | | 0.00 | 3,276.00 |
| 05/16/12 | 1466202 | 11,310.00 | 06/29/12 | 7,917.00 | | 0.00 | 3,393.00 |
| 07/21/12 | 1485032 | 16,497.00 | 08/29/12 | 11,547.90 | | 0.00 | 4,949.10 |
| 08/23/12 | 1493329 | 540.24 | | 0.00 | | 0.00 | 540.24 |
| 10/19/12 | 1507991 | 661.50 | | 0.00 | | 0.00 | 661.50 |
| 02/19/13 | 1540529 | 946.27 | | 0.00 | | 0.00 | 946.27 |
| 03/18/13 | 1548130 | 3,060.74 | | 0.00 | | 0.00 | 3,060.74 |
| 04/18/13 | 1556524 | 4,890.00 | 04/29/13 | 4,865.80 | | 0.00 | 24.20 |
| 05/17/13 | 1564086 | 451.00 | | 0.00 | | 0.00 | 451.00 |
| 06/18/13 | 1571975 | 1,624.60 | | 0.00 | | 0.00 | 1,624.60 |
| 08/16/13 | 1588374 | 82.00 | | 0.00 | | 0.00 | 82.00 |
| 09/19/13 | 1597361 | 2,829.00 | | 0.00 | | 0.00 | 2,829.00 |
| 10/23/13 | 1605386 | 4,134.00 | | 0.00 | | 0.00 | 4,134.00 |
| 11/26/13 | 1614486 | 2,361.69 | | 0.00 | | 0.00 | 2,361.69 |
| **Totals** | | **$ 62,115.68** | | **$ 33,241.44** | | **$ 0.00** | **$ 28,874.24** |

| | |
|---|---|
| **Accounts Receivable Balance** | $ 28,874.24 |
| **This Invoice** | 2,153.50 |
| **Total Due Including Current Invoice** | $ 31,027.74 |

**Trust Account Activity**

**Trust Account:**

| Date | Matter Number | Description | Amount |
|---|---|---|---|
| | | Trust Retainer Applied | 0.00 |
| | | Trust Balance as of November 30, 2013 | $ 0.00 |

# Baker & Hostetler LLP

*Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver   Houston   Los Angeles   New York   Orlando   Washington, DC*

# BakerHostetler

| | |
|---|---|
| Richard Haisfield and Audrey L. Haisfield | Invoice Date: 01/22/2014 |
| 800 SW 85th Ave | Invoice Number: 1626248 |
| Ocala FL 34481-1525 | B&H File Number: 07938/045116/000005 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 1 |

**Regarding:**     **Plan of Reorganization (005)**

For professional services rendered through December 31, 2013:

### BALANCE FOR THIS INVOICE DUE BY 2/12/2014          $          913.52

# Remittance Copy
### Please include this page with payment

### Firm Contact Information

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

### Invoice No:  1626248

| PLEASE REMIT TO: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A.,  Cleveland, OH** |
| **Cleveland, Ohio 44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code:  KEYBUS33** |
| **Reference Invoice No: 1626248** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

|  |  |
|---|---|
| Invoice Date: | 01/22/2014 |
| Invoice Number: | 1626248 |
| B&H File Number: | 07938/045116/000005 |
| Taxpayer ID Number: | 34-0082025 |
|  | Page 2 |

---

**Regarding:**     **Plan of Reorganization (005)**

For professional services rendered through December 31, 2013:

| | | |
|---|---|---|
| **Fees** | $ | **902.00** |

**Expenses and Other Charges**

| | | |
|---|---|---|
| Postage (E108) | | 11.52 |
| **Total Expenses** | $ | 11.52 |

| | | |
|---|---|---|
| **BALANCE FOR THIS INVOICE DUE BY  2/12/2014** | $ | 913.52 |

| | | |
|---|---|---|
| *PREVIOUS BALANCE* | | *31,027.74* |
| *TOTAL BALANCE DUE* | $ | *31,941.26* |

# Baker&Hostetler LLP

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 01/22/2014 |
| Invoice Number: | 1626248 |
| Matter Number: | 045116.000005 |
| | Page 3 |

**Regarding:**     **Plan of Reorganization (005)**

**Matter Number:**     045116.000005

| Name | Hours | | Rate | | Amount |
|---|---|---|---|---|---|
| Jimmy D. Parrish | 2.20 | $ | 410.00 | $ | 902.00 |
| **Total** | **2.20** | | | $ | **902.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/5/13 | Jimmy D. Parrish | Meet with Mr. Haisfield regarding plan alternatives. | 1.20 |
| 12/10/13 | Jimmy D. Parrish | Talk with Haisfield regarding plan alternatives. | 0.50 |
| 12/10/13 | Jimmy D. Parrish | Review Haisfield plan alternatives. | 0.50 |
| | | **Total** | **2.20** |

**Expenses and Other Charges**

| 12/20/13 | Postage | 11.52 |
|---|---|---|

**ACCOUNT SUMMARY**

**Outstanding Invoices as of January 22, 2014**

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustments Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 02/16/12 | 1441934 | $  1,803.00 | 06/29/12 | $  1,262.10 | | $  0.00 | $  540.90 |
| 04/30/12 | 1463093 | 10,924.64 | 06/29/12 | 7,648.64 | | 0.00 | 3,276.00 |
| 05/16/12 | 1466202 | 11,310.00 | 06/29/12 | 7,917.00 | | 0.00 | 3,393.00 |
| 07/21/12 | 1485032 | 16,497.00 | 08/29/12 | 11,547.90 | | 0.00 | 4,949.10 |
| 08/23/12 | 1493329 | 540.24 | | 0.00 | | 0.00 | 540.24 |
| 10/19/12 | 1507991 | 661.50 | | 0.00 | | 0.00 | 661.50 |
| 02/19/13 | 1540529 | 946.27 | | 0.00 | | 0.00 | 946.27 |
| 03/18/13 | 1548130 | 3,060.74 | | 0.00 | | 0.00 | 3,060.74 |

**Baker & Hostetler** LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Richard Haisfield and Audrey L. Haisfield

| 04/18/13 | 1556524 | 4,890.00 | 04/29/13 | 4,865.80 | | 0.00 | 24.20 |
|---|---|---|---|---|---|---|---|
| 05/17/13 | 1564086 | 451.00 | | 0.00 | | 0.00 | 451.00 |
| 06/18/13 | 1571975 | 1,624.60 | | 0.00 | | 0.00 | 1,624.60 |
| 08/16/13 | 1588374 | 82.00 | | 0.00 | | 0.00 | 82.00 |
| 09/19/13 | 1597361 | 2,829.00 | | 0.00 | | 0.00 | 2,829.00 |
| 10/23/13 | 1605386 | 4,134.00 | | 0.00 | | 0.00 | 4,134.00 |
| 11/26/13 | 1614486 | 2,361.69 | | 0.00 | | 0.00 | 2,361.69 |
| 12/16/13 | 1618877 | 2,153.50 | | 0.00 | | 0.00 | 2,153.50 |

**Totals** $ **64,269.18**    $ **33,241.44**    $ **0.00** $ **31,027.74**

**Accounts Receivable Balance** $ **31,027.74**
**This Invoice** **913.52**
**Total Due Including Current Invoice** $ **31,941.26**

**Trust Account Activity**

**Trust Account:**

| Date | Matter Number | Description | Amount |
|---|---|---|---|
| | | **Trust Retainer Applied** | **0.00** |
| | | **Trust Balance as of December 31, 2013** $ | **0.00** |

**Baker & Hostetler** LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 02/19/2014 |
| Invoice Number: | 1634976 |
| B&H File Number: | 07938/045116/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**       **Plan of Reorganization (005)**

For professional services rendered through January 31, 2014:

**BALANCE FOR THIS INVOICE DUE BY 3/12/2014       $       5,118.92**

## Remittance Copy
### Please include this page with payment

### Firm Contact Information

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

**Invoice No:  1634976**

| PLEASE REMIT TO: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A.,  Cleveland, OH |
| Cleveland, Ohio 44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | **SWIFT Code:  KEYBUS33** |
| Reference Invoice No: 1634976 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 02/19/2014 |
| Invoice Number: | 1634976 |
| B&H File Number: | 07938/045116/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**     **Plan of Reorganization (005)**

For professional services rendered through January 31, 2014:

| | | |
|---|---|---|
| **Fees** | $ | **5,117.00** |
| | | |
| **Expenses and Other Charges** | | |
| Postage (E108) | | 1.92 |
| **Total Expenses** | $ | 1.92 |
| | | |
| **BALANCE FOR THIS INVOICE DUE BY  3/12/2014** | $ | 5,118.92 |
| | | |
| *PREVIOUS BALANCE* | | *31,941.26* |
| *TOTAL BALANCE DUE* | $ | *37,060.18* |

# Baker & Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 02/19/2014 |
| Invoice Number: | 1634976 |
| Matter Number: | 045116.000005 |
| | Page 3 |

**Regarding:** **Plan of Reorganization (005)**

Matter Number:     045116.000005

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jimmy D. Parrish | 11.90 | $ 430.00 | $ 5,117.00 |
| **Total** | **11.90** | | **$ 5,117.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 1/9/14 | Jimmy D. Parrish | Review Haiisfield plan alternatives. | 0.40 |
| 1/9/14 | Jimmy D. Parrish | Talk with Mr. MacDonald regarding Haisfield plan alternatives. | 0.70 |
| 1/22/14 | Jimmy D. Parrish | Talk with Ms. Thomas regarding Haisfield disclosure statement. | 0.50 |
| 1/23/14 | Jimmy D. Parrish | Review objections to disclosure statement. | 0.80 |
| 1/28/14 | Jimmy D. Parrish | Talk with Ms. Herendeen regarding BMW plan treatment. | 0.20 |
| 1/29/14 | Jimmy D. Parrish | Prepare for disclosure statement hearing. | 1.40 |
| 1/30/14 | Jimmy D. Parrish | Attend disclosure statement hearing and meet with Mr. Haisfield. | 7.90 |
| | | **Total** | **11.90** |

**Expenses and Other Charges**

| 12/31/13 | Postage | 1.92 |
|---|---|---|

**ACCOUNT SUMMARY**

**Outstanding Invoices as of February 19, 2014**

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustments Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 02/16/12 | 1441934 | $ 1,803.00 | 06/29/12 | $ 1,262.10 | | $ 0.00 | $ 540.90 |

Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver*
*Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC*

Richard Haisfield and Audrey L. Haisfield

Invoice Date:           02/19/2014
Invoice Number:              1634976
Matter Number:       045116.000005
Page 4

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/30/12 | 1463093 | 10,924.64 | 06/29/12 | 7,648.64 | 0.00 | 3,276.00 |
| 05/16/12 | 1466202 | 11,310.00 | 06/29/12 | 7,917.00 | 0.00 | 3,393.00 |
| 07/21/12 | 1485032 | 16,497.00 | 08/29/12 | 11,547.90 | 0.00 | 4,949.10 |
| 08/23/12 | 1493329 | 540.24 | | 0.00 | 0.00 | 540.24 |
| 10/19/12 | 1507991 | 661.50 | | 0.00 | 0.00 | 661.50 |
| 02/19/13 | 1540529 | 946.27 | | 0.00 | 0.00 | 946.27 |
| 03/18/13 | 1548130 | 3,060.74 | | 0.00 | 0.00 | 3,060.74 |
| 04/18/13 | 1556524 | 4,890.00 | 04/29/13 | 4,865.80 | 0.00 | 24.20 |
| 05/17/13 | 1564086 | 451.00 | | 0.00 | 0.00 | 451.00 |
| 06/18/13 | 1571975 | 1,624.60 | | 0.00 | 0.00 | 1,624.60 |
| 08/16/13 | 1588374 | 82.00 | | 0.00 | 0.00 | 82.00 |
| 09/19/13 | 1597361 | 2,829.00 | | 0.00 | 0.00 | 2,829.00 |
| 10/23/13 | 1605386 | 4,134.00 | | 0.00 | 0.00 | 4,134.00 |
| 11/26/13 | 1614486 | 2,361.69 | | 0.00 | 0.00 | 2,361.69 |
| 12/16/13 | 1618877 | 2,153.50 | | 0.00 | 0.00 | 2,153.50 |
| 01/22/14 | 1626248 | 913.52 | | 0.00 | 0.00 | 913.52 |
| **Totals** | | **$ 65,182.70** | | **$ 33,241.44** | **$ 0.00** | **$ 31,941.26** |

Accounts Receivable Balance                                      $    31,941.26
This Invoice                                                              5,118.92
Total Due Including Current Invoice                              $    37,060.18

**Trust Account Activity**

**Trust Account:**

| Date | Matter Number | Description | Amount |
|---|---|---|---|
| | | Trust Retainer Applied | 0.00 |
| | | Trust Balance as of January 31, 2014 | $        0.00 |

# Baker & Hostetler LLP

Atlanta          Chicago          Cincinnati          Cleveland          Columbus          Costa Mesa          Denver
Houston          Los Angeles          New York          Orlando          Philadelphia          Seattle          Washington, DC

# BakerHostetler

| | |
|---|---|
| Richard Haisfield and Audrey L. Haisfield | Invoice Date: 03/19/2014 |
| 800 SW 85th Ave | Invoice Number: 1645008 |
| Ocala FL 34481-1525 | B&H File Number: 07938/045116/000005 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 1 |

**Regarding:**     **Plan of Reorganization (005)**

For professional services rendered through February 28, 2014:

**BALANCE FOR THIS INVOICE DUE BY 4/9/2014        $        2,987.80**

## Remittance Copy

**Please include this page with payment**

**Firm Contact Information**

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

**Invoice No:  1645008**

| PLEASE REMIT TO: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A.,  Cleveland, OH** |
| **Cleveland, Ohio 44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code:  KEYBUS33** |
| **Reference Invoice No: 1645008** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 03/19/2014 |
| Invoice Number: | 1645008 |
| B&H File Number: | 07938/045116/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:** **Plan of Reorganization (005)**

For professional services rendered through February 28, 2014:

| | | |
|---|---|---|
| **Fees** | $ | **2,967.00** |
| | | |
| **Expenses and Other Charges** | | |
| Copying (E101) | | **17.50** |
| Court Fees (E112) | | **3.30** |
| **Total Expenses** | **$** | **20.80** |
| | | |
| **BALANCE FOR THIS INVOICE DUE BY  4/9/2014** | $ | **2,987.80** |
| | | |
| *PREVIOUS BALANCE* | | *37,060.18* |
| *TOTAL BALANCE DUE* | $ | *40,047.98* |

## Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 03/19/2014 |
| Invoice Number: | 1645008 |
| Matter Number: | 045116.000005 |
| | Page 3 |

**Regarding:**     **Plan of Reorganization (005)**

Matter Number:     045116.000005

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| Jimmy D. Parrish | 6.90 | $ | 430.00 | $ 2,967.00 |
| **Total** | **6.90** | | | $ 2,967.00 |

| Date | Name | Description | Hours |
|---|---|---|---|
| 2/11/14 | Jimmy D. Parrish | Prepare seventh motion to extend exclusivity. | 0.60 |
| 2/11/14 | Jimmy D. Parrish | Prepare order denying disclosure statement. | 1.20 |
| 2/12/14 | Jimmy D. Parrish | Talk with Mr. MacDonald regarding disclosure and plan alternatives. | 0.40 |
| 2/12/14 | Jimmy D. Parrish | Talk with Mr. Laffredi regarding Debtor ownership reports and exclusivity issues. | 1.40 |
| 2/14/14 | Jimmy D. Parrish | Review Haisfield discovery responses to Committee discovery requests. | 1.30 |
| 2/17/14 | Jimmy D. Parrish | Talk with Mr. MacDonald regarding order denying disclosure statement. | 0.20 |
| 2/24/14 | Jimmy D. Parrish | Review committee discovery documents. | 1.10 |
| 2/27/14 | Jimmy D. Parrish | Talk with Mr. Macdonald regarding Haisfield plan alternatives. | 0.70 |
| | | **Total** | **6.90** |

**Expenses and Other Charges**

| | | |
|---|---|---|
| 02/11/14 | 175 Copies | 17.50 |
| 12/31/13 | Pacer Research - 12/31/13 by 45116.5 | 3.30 |

**ACCOUNT SUMMARY**

**Outstanding Invoices as of March 19, 2014**

**Baker&Hostetler LLP**

Richard Haisfield and Audrey L. Haisfield

| | | | |
|---|---|
| Invoice Date: | 03/19/2014 |
| Invoice Number: | 1645008 |
| Matter Number: | 045116.000005 |
| | Page 4 |

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustments Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 02/16/12 | 1441934 | $ 1,803.00 | 06/29/12 | $ 1,262.10 | $ | 0.00 | $ 540.90 |
| 04/30/12 | 1463093 | 10,924.64 | 06/29/12 | 7,648.64 | | 0.00 | 3,276.00 |
| 05/16/12 | 1466202 | 11,310.00 | 06/29/12 | 7,917.00 | | 0.00 | 3,393.00 |
| 07/21/12 | 1485032 | 16,497.00 | 08/29/12 | 11,547.90 | | 0.00 | 4,949.10 |
| 08/23/12 | 1493329 | 540.24 | | 0.00 | | 0.00 | 540.24 |
| 10/19/12 | 1507991 | 661.50 | | 0.00 | | 0.00 | 661.50 |
| 02/19/13 | 1540529 | 946.27 | | 0.00 | | 0.00 | 946.27 |
| 03/18/13 | 1548130 | 3,060.74 | | 0.00 | | 0.00 | 3,060.74 |
| 04/18/13 | 1556524 | 4,890.00 | 04/29/13 | 4,865.80 | | 0.00 | 24.20 |
| 05/17/13 | 1564086 | 451.00 | | 0.00 | | 0.00 | 451.00 |
| 06/18/13 | 1571975 | 1,624.60 | | 0.00 | | 0.00 | 1,624.60 |
| 08/16/13 | 1588374 | 82.00 | | 0.00 | | 0.00 | 82.00 |
| 09/19/13 | 1597361 | 2,829.00 | | 0.00 | | 0.00 | 2,829.00 |
| 10/23/13 | 1605386 | 4,134.00 | | 0.00 | | 0.00 | 4,134.00 |
| 11/26/13 | 1614486 | 2,361.69 | | 0.00 | | 0.00 | 2,361.69 |
| 12/16/13 | 1618877 | 2,153.50 | | 0.00 | | 0.00 | 2,153.50 |
| 01/22/14 | 1626248 | 913.52 | | 0.00 | | 0.00 | 913.52 |
| 02/19/14 | 1634976 | 5,118.92 | | 0.00 | | 0.00 | 5,118.92 |
| **Totals** | | **$ 70,301.62** | | **$ 33,241.44** | **$** | **0.00** | **$ 37,060.18** |

| | |
|---|---|
| **Accounts Receivable Balance** | $ 37,060.18 |
| **This Invoice** | 2,987.80 |
| **Total Due Including Current Invoice** | $ 40,047.98 |

**Trust Account Activity**

**Trust Account:**

| Date | Matter Number | Description | Amount |
|---|---|---|---|
| | | **Trust Retainer Applied** | 0.00 |
| | | **Trust Balance as of February 28, 2014** | $ 0.00 |

# BAKER & HOSTETLER LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

| | |
|---|---|
| Richard Haisfield and Audrey L. Haisfield<br>800 SW 85th Ave<br>Ocala FL 34481-1525 | Invoice Date:              04/17/2014<br>Invoice Number:              1655803<br>B&H File Number: 07938/045116/000005<br>Taxpayer ID Number:         34-0082025<br>Page 1 |

---

**Regarding:**          **Plan of Reorganization (005)**

For professional services rendered through March 31, 2014:

**BALANCE FOR THIS INVOICE DUE BY 5/8/2014          $          86.00**

# Remittance Copy
### Please include this page with payment

### Firm Contact Information

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

**Invoice No:  1655803**

| PLEASE REMIT TO:<br>Baker & Hostetler LLP<br>P.O. Box 70189<br>Cleveland, Ohio 44190-0189 | FOR WIRE REMITTANCES:<br>Baker & Hostetler LLP<br>KeyBank, N.A.,  Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br>SWIFT Code:  KEYBUS33 |
|---|---|
| Reference Invoice No: 1655803 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 04/17/2014 |
| Invoice Number: | 1655803 |
| B&H File Number: | 07938/045116/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:    Plan of Reorganization (005)**

For professional services rendered through March 31, 2014:

**Fees**                                                    $            86.00

**BALANCE FOR THIS INVOICE DUE BY  5/8/2014**                      $            86.00

*PREVIOUS BALANCE*                                             *40,047.98*
*TOTAL BALANCE DUE*                                       $   *40,133.98*

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 04/17/2014 |
| Invoice Number: | 1655803 |
| Matter Number: | 045116.000005 |
| | Page 3 |

**Regarding:**      **Plan of Reorganization (005)**

Matter Number:      045116.000005

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jimmy D. Parrish | 0.20 | $   430.00 | $     86.00 |
| **Total** | **0.20** | | **$     86.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 3/13/14 | Jimmy D. Parrish | Talk with Mr. MacDonald regarding Haisfield exclusivity. | 0.20 |
| | | **Total** | **0.20** |

## ACCOUNT SUMMARY

**Outstanding Invoices as of April 17, 2014**

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustments Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 02/16/12 | 1441934 | $     1,803.00 | 06/29/12 | $     1,262.10 | $ | 0.00 $ | 540.90 |
| 04/30/12 | 1463093 | 10,924.64 | 06/29/12 | 7,648.64 | | 0.00 | 3,276.00 |
| 05/16/12 | 1466202 | 11,310.00 | 06/29/12 | 7,917.00 | | 0.00 | 3,393.00 |
| 07/21/12 | 1485032 | 16,497.00 | 08/29/12 | 11,547.90 | | 0.00 | 4,949.10 |
| 08/23/12 | 1493329 | 540.24 | | 0.00 | | 0.00 | 540.24 |
| 10/19/12 | 1507991 | 661.50 | | 0.00 | | 0.00 | 661.50 |
| 02/19/13 | 1540529 | 946.27 | | 0.00 | | 0.00 | 946.27 |
| 03/18/13 | 1548130 | 3,060.74 | | 0.00 | | 0.00 | 3,060.74 |
| 04/18/13 | 1556524 | 4,890.00 | 04/29/13 | 4,865.80 | | 0.00 | 24.20 |
| 05/17/13 | 1564086 | 451.00 | | 0.00 | | 0.00 | 451.00 |
| 06/18/13 | 1571975 | 1,624.60 | | 0.00 | | 0.00 | 1,624.60 |
| 08/16/13 | 1588374 | 82.00 | | 0.00 | | 0.00 | 82.00 |
| 09/19/13 | 1597361 | 2,829.00 | | 0.00 | | 0.00 | 2,829.00 |
| 10/23/13 | 1605386 | 4,134.00 | | 0.00 | | 0.00 | 4,134.00 |

Baker & Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver*
*Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC*

Richard Haisfield and Audrey L. Haisfield

| | | | | Invoice Date: | 04/17/2014 |
| Invoice Number: | 1655803 |
| Matter Number: | 045116.000005 |
| | Page 4 |

| 11/26/13 | 1614486 | 2,361.69 | 0.00 | 0.00 | 2,361.69 |
| 12/16/13 | 1618877 | 2,153.50 | 0.00 | 0.00 | 2,153.50 |
| 01/22/14 | 1626248 | 913.52 | 0.00 | 0.00 | 913.52 |
| 02/19/14 | 1634976 | 5,118.92 | 0.00 | 0.00 | 5,118.92 |
| 03/19/14 | 1645008 | 2,987.80 | 0.00 | 0.00 | 2,987.80 |
| **Totals** | **$ 73,289.42** | **$ 33,241.44** | **$ 0.00** | **$ 40,047.98** |

| Accounts Receivable Balance | $ | 40,047.98 |
| This Invoice | | 86.00 |
| Total Due Including Current Invoice | $ | 40,133.98 |

**Trust Account Activity**

**Trust Account:**

| Date | Matter Number | Description | Amount |
|------|---------------|-------------|--------|
| | | Trust Retainer Applied | 0.00 |
| | | **Trust Balance as of March 31, 2014** | **$ 0.00** |

# Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

# BakerHostetler

| | |
|---|---|
| Richard Haisfield and Audrey L. Haisfield<br>800 SW 85th Ave<br>Ocala FL 34481-1525 | Invoice Date:        05/22/2014<br>Invoice Number:        1668023<br>B&H File Number: 07938/045116/000005<br>Taxpayer ID Number:        34-0082025<br>Page 1 |

---

**Regarding:**        **Plan of Reorganization (005)**

For professional services rendered through April 30, 2014:

**BALANCE FOR THIS INVOICE DUE BY 6/12/2014        $        1,656.00**

## Remittance Copy

**Please include this page with payment**

**Firm Contact Information**

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

**Invoice No:  1668023**

| PLEASE REMIT TO: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP<br>P.O. Box 70189<br>Cleveland, Ohio 44190-0189 | Baker & Hostetler LLP<br>KeyBank, N.A.,  Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br>**SWIFT Code:  KEYBUS33** |
| Reference Invoice No: 1668023 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 05/22/2014 |
| Invoice Number: | 1668023 |
| B&H File Number: | 07938/045116/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**   **Plan of Reorganization (005)**

For professional services rendered through April 30, 2014:

| | | |
|---|---|---|
| **Fees** | $ | **1,656.00** |
| **BALANCE FOR THIS INVOICE DUE BY  6/12/2014** | $ | **1,656.00** |
| *PREVIOUS BALANCE* | | *40,133.98* |
| *TOTAL BALANCE DUE* | $ | *41,789.98* |

# Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 05/22/2014 |
| Invoice Number: | 1668023 |
| Matter Number: | 045116.000005 |
| | Page 3 |

**Regarding:**       **Plan of Reorganization (005)**

Matter Number:       045116.000005

| Name | Hours | | Rate | | Amount |
|---|---|---|---|---|---|
| Jimmy D. Parrish | 3.20 | $ | 430.00 | $ | 1,376.00 |
| Andrew V. Layden | 1.00 | | 280.00 | | 280.00 |
| **Total** | **4.20** | | | **$** | **1,656.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 4/2/14 | Andrew V. Layden | Draft motion for relief from order denying approval of amended disclosure statement and requiring second amended disclosure statement be filed by April 2, 2014. | 1.00 |
| 4/2/14 | Jimmy D. Parrish | Review and revise motion for relief from scheduling order. | 0.30 |
| 4/18/14 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding Committee plan comments. | 0.40 |
| 4/21/14 | Jimmy D. Parrish | Talk with Mr. Eidson regarding Haisfield document production. | 0.50 |
| 4/24/14 | Jimmy D. Parrish | Appear for hearing on motion to extend period to file plan and disclosure statement. | 0.70 |
| 4/28/14 | Jimmy D. Parrish | Meet with Mr. Haisfield regarding plan alternatives. | 1.30 |
| | | **Total** | **4.20** |

## ACCOUNT SUMMARY

**Outstanding Invoices as of May 22, 2014**

| Invoice Date | Invoice Number | | Original Amount | Last Payment Date | | Total Payments Applied | Last Adjustment Date | | Total Adjustments Applied | | A/R Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/16/12 | 1441934 | $ | 1,803.00 | 06/29/12 | $ | 1,262.10 | | $ | 0.00 | $ | 540.90 |
| 04/30/12 | 1463093 | | 10,924.64 | 06/29/12 | | 7,648.64 | | | 0.00 | | 3,276.00 |
| 05/16/12 | 1466202 | | 11,310.00 | 06/29/12 | | 7,917.00 | | | 0.00 | | 3,393.00 |

## Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Richard Haisfield and Audrey L. Haisfield

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Invoice Date: | | 05/22/2014 | |
| | | | | Invoice Number: | | 1668023 | |
| | | | | Matter Number: | | 045116.000005 | |
| | | | | | | Page 4 | |

| Date | Invoice | Amount | Date | Amount | | Amount | Amount |
|---|---|---|---|---|---|---|---|
| 07/21/12 | 1485032 | 16,497.00 | 08/29/12 | 11,547.90 | | 0.00 | 4,949.10 |
| 08/23/12 | 1493329 | 540.24 | | 0.00 | | 0.00 | 540.24 |
| 10/19/12 | 1507991 | 661.50 | | 0.00 | | 0.00 | 661.50 |
| 02/19/13 | 1540529 | 946.27 | | 0.00 | | 0.00 | 946.27 |
| 03/18/13 | 1548130 | 3,060.74 | | 0.00 | | 0.00 | 3,060.74 |
| 04/18/13 | 1556524 | 4,890.00 | 04/29/13 | 4,865.80 | | 0.00 | 24.20 |
| 05/17/13 | 1564086 | 451.00 | | 0.00 | | 0.00 | 451.00 |
| 06/18/13 | 1571975 | 1,624.60 | | 0.00 | | 0.00 | 1,624.60 |
| 08/16/13 | 1588374 | 82.00 | | 0.00 | | 0.00 | 82.00 |
| 09/19/13 | 1597361 | 2,829.00 | | 0.00 | | 0.00 | 2,829.00 |
| 10/23/13 | 1605386 | 4,134.00 | | 0.00 | | 0.00 | 4,134.00 |
| 11/26/13 | 1614486 | 2,361.69 | | 0.00 | | 0.00 | 2,361.69 |
| 12/16/13 | 1618877 | 2,153.50 | | 0.00 | | 0.00 | 2,153.50 |
| 01/22/14 | 1626248 | 913.52 | | 0.00 | | 0.00 | 913.52 |
| 02/19/14 | 1634976 | 5,118.92 | | 0.00 | | 0.00 | 5,118.92 |
| 03/19/14 | 1645008 | 2,987.80 | | 0.00 | | 0.00 | 2,987.80 |
| 04/17/14 | 1655803 | 86.00 | | 0.00 | | 0.00 | 86.00 |
| **Totals** | | **$   73,375.42** | | **$   33,241.44** | | **$   0.00** | **$   40,133.98** |

**Accounts Receivable Balance**                                     $   **40,133.98**
**This Invoice**                                                                        **1,656.00**
**Total Due Including Current Invoice**                          $   **41,789.98**


**Trust Account Activity**

**Trust Account:**

| Date | Matter Number | Description | | Amount |
|---|---|---|---|---|
| | | **Trust Retainer Applied** | | **0.00** |
| | | **Trust Balance as of April 30, 2014** | **$** | **0.00** |

# Baker & Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

# BakerHostetler

| | |
|---|---|
| Richard Haisfield and Audrey L. Haisfield<br>800 SW 85th Ave<br>Ocala FL 34481-1525 | Invoice Date:            07/23/2014<br>Invoice Number:              1690563<br>B&H File Number: 07938/045116/000005<br>Taxpayer ID Number:       34-0082025<br>Page 1 |

**Regarding:**      **Plan of Reorganization (005)**

For professional services rendered through June 30, 2014:

### BALANCE FOR THIS INVOICE DUE BY 8/13/2014         $         258.00

## Remittance Copy
### Please include this page with payment

### Firm Contact Information

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

### Invoice No:  1690563

| PLEASE REMIT TO: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, Ohio 44190-0189** | **Baker & Hostetler LLP**<br>**KeyBank, N.A.,  Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code:  KEYBUS33** |
| **Reference Invoice No: 1690563** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala FL 34481-1525

| | |
|---|---|
| Invoice Date: | 07/23/2014 |
| Invoice Number: | 1690563 |
| B&H File Number: | 07938/045116/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:     Plan of Reorganization (005)**

For professional services rendered through June 30, 2014:

| | | |
|---|---|---|
| **Fees** | $ | **258.00** |
| | | |
| **BALANCE FOR THIS INVOICE DUE BY  8/13/2014** | $ | 258.00 |
| | | |
| *PREVIOUS BALANCE* | | *41,789.98* |
| *TOTAL BALANCE DUE* | $ | *42,047.98* |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 07/23/2014 |
| Invoice Number: | 1690563 |
| Matter Number: | 045116.000005 |
| | Page 3 |

**Regarding:**       **Plan of Reorganization (005)**

Matter Number:       045116.000005

| Name | Hours | | Rate | | Amount |
|---|---|---|---|---|---|
| Jimmy D. Parrish | 0.60 | $ | 430.00 | $ | 258.00 |
| **Total** | **0.60** | | | $ | **258.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 6/24/14 | Jimmy D. Parrish | Talk with Mr. Haisfield regarding case status and plan options. | 0.60 |
| | **Total** | | **0.60** |

## ACCOUNT SUMMARY

**Outstanding Invoices as of July 23, 2014**

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustments Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 02/16/12 | 1441934 | $    1,803.00 | 06/29/12 | $    1,262.10 | | $    0.00 | $    540.90 |
| 04/30/12 | 1463093 | 10,924.64 | 06/29/12 | 7,648.64 | | 0.00 | 3,276.00 |
| 05/16/12 | 1466202 | 11,310.00 | 06/29/12 | 7,917.00 | | 0.00 | 3,393.00 |
| 07/21/12 | 1485032 | 16,497.00 | 08/29/12 | 11,547.90 | | 0.00 | 4,949.10 |
| 08/23/12 | 1493329 | 540.24 | | 0.00 | | 0.00 | 540.24 |
| 10/19/12 | 1507991 | 661.50 | | 0.00 | | 0.00 | 661.50 |
| 02/19/13 | 1540529 | 946.27 | | 0.00 | | 0.00 | 946.27 |
| 03/18/13 | 1548130 | 3,060.74 | | 0.00 | | 0.00 | 3,060.74 |
| 04/18/13 | 1556524 | 4,890.00 | 04/29/13 | 4,865.80 | | 0.00 | 24.20 |
| 05/17/13 | 1564086 | 451.00 | | 0.00 | | 0.00 | 451.00 |
| 06/18/13 | 1571975 | 1,624.60 | | 0.00 | | 0.00 | 1,624.60 |
| 08/16/13 | 1588374 | 82.00 | | 0.00 | | 0.00 | 82.00 |
| 09/19/13 | 1597361 | 2,829.00 | | 0.00 | | 0.00 | 2,829.00 |

Baker & Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver*
*Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC*

Richard Haisfield and Audrey L. Haisfield

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Invoice Date: | | | 07/23/2014 |
| | | | Invoice Number: | | | 1690563 |
| | | | Matter Number: | | | 045116.000005 |
| | | | | | | Page 4 |

| Date | Number | | | | | |
|---|---|---|---|---|---|---|
| 10/23/13 | 1605386 | 4,134.00 | 0.00 | 0.00 | 4,134.00 |
| 11/26/13 | 1614486 | 2,361.69 | 0.00 | 0.00 | 2,361.69 |
| 12/16/13 | 1618877 | 2,153.50 | 0.00 | 0.00 | 2,153.50 |
| 01/22/14 | 1626248 | 913.52 | 0.00 | 0.00 | 913.52 |
| 02/19/14 | 1634976 | 5,118.92 | 0.00 | 0.00 | 5,118.92 |
| 03/19/14 | 1645008 | 2,987.80 | 0.00 | 0.00 | 2,987.80 |
| 04/17/14 | 1655803 | 86.00 | 0.00 | 0.00 | 86.00 |
| 05/22/14 | 1668023 | 1,656.00 | 0.00 | 0.00 | 1,656.00 |
| **Totals** | | **$ 75,031.42** | **$ 33,241.44** | **$ 0.00** | **$ 41,789.98** |

| | | |
|---|---|---|
| **Accounts Receivable Balance** | $ | 41,789.98 |
| **This Invoice** | | 258.00 |
| **Total Due Including Current Invoice** | $ | 42,047.98 |

## Trust Account Activity

**Trust Account:**

| Date | Matter Number | Description | Amount |
|---|---|---|---|
| | | **Trust Retainer Applied** | **0.00** |
| | | **Trust Balance as of June 30, 2014** | **$ 0.00** |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

| | | |
|---|---|---|
| Richard Haisfield and Audrey L. Haisfield | Invoice Date: | 10/24/14 |
| 800 SW 85th Ave | Invoice Number: | 50025012 |
| Ocala, FL 34481-1525 | B&H File Number: | 07938/045116/000005 |
| | Taxpayer ID Number: | 34-0082025 |
| | | Page 1 |

**Regarding:**     **Plan of Reorganization (005)**

For professional services rendered through September 30, 2014

**BALANCE FOR THIS INVOICE DUE BY 11/23/14**         $         430.00

# Remittance Copy

Please include this page with payment

**Invoice No: 50025012**

**Firm Contact Information**

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| P.O. Box 70189 | **KeyBank, N.A., Cleveland, OH** |
| Cleveland,OH  44190-0189 | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No: 50025012** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 10/24/14 |
| Invoice Number: | 50025012 |
| B&H File Number: | 07938/045116/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **Plan of Reorganization (005)**

For professional services rendered through September 30, 2014

| | | | |
|---|---|---|---|
| **Fees** | $    430.00 | | |
| **BALANCE FOR THIS INVOICE DUE BY 11/23/14** | | $   430.00 |
| PREVIOUS BALANCE | 42,047.98 | |
| TOTAL BALANCE DUE | 42,477.98 | |

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 10/24/14 |
| Invoice Number: | 50025012 |
| Matter Number: | 045116.000005 |
| | Page 3 |

**Regarding:**     **Plan of Reorganization (005)**

Matter Number:      045116.000005

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Parrish Jimmy D. | 1.00 | $ 430.00 | $ 430.00 |
| **Total** | **1.00** | | **$ 430.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/29/14 | Parrish Jimmy D. | Talk with Mr. Macdonald regarding plan alternatives and case status. | 0.20 |
| 09/29/14 | Parrish Jimmy D. | Talk with Mr. Haisfield regarding plan alternatives and case status. | 0.80 |
| | | **Total** | **1.00** |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 02/16/12 | 1441934 | $    1,803.00 | 06/29/12 | $    1,262.10 | $ | $ | 540.90 |
| 04/30/12 | 1463093 | 10,924.64 | 06/29/12 | 7,648.64 | | | 3,276.00 |
| 05/16/12 | 1466202 | 11,310.00 | 06/29/12 | 7,917.00 | | | 3,393.00 |
| 07/21/12 | 1485032 | 16,497.00 | 08/29/12 | 11,547.90 | | | 4,949.10 |
| 08/23/12 | 1493329 | 540.24 | | 0.00 | | | 540.24 |
| 10/19/12 | 1507991 | 661.50 | | 0.00 | | | 661.50 |
| 02/19/13 | 1540529 | 946.27 | | 0.00 | | | 946.27 |
| 03/18/13 | 1548130 | 3,060.74 | | 0.00 | | | 3,060.74 |
| 04/18/13 | 1556524 | 4,890.00 | 04/29/13 | 4,865.80 | | | 24.20 |
| 05/17/13 | 1564086 | 451.00 | | 0.00 | | | 451.00 |
| 06/18/13 | 1571975 | 1,624.60 | | 0.00 | | | 1,624.60 |
| 08/16/13 | 1588374 | 82.00 | | 0.00 | | | 82.00 |
| 09/19/13 | 1597361 | 2,829.00 | | 0.00 | | | 2,829.00 |
| 10/23/13 | 1605386 | 4,134.00 | | 0.00 | | | 4,134.00 |
| 11/26/13 | 1614486 | 2,361.69 | | 0.00 | | | 2,361.69 |
| 12/16/13 | 1618877 | 2,153.50 | | 0.00 | | | 2,153.50 |
| 01/22/14 | 1626248 | 913.52 | | 0.00 | | | 913.52 |
| 02/19/14 | 1634976 | 5,118.92 | | 0.00 | | | 5,118.92 |
| 03/19/14 | 1645008 | 2,987.80 | | 0.00 | | | 2,987.80 |
| 04/17/14 | 1655803 | 86.00 | | 0.00 | | | 86.00 |
| 05/22/14 | 1668023 | 1,656.00 | | 0.00 | | | 1,656.00 |
| 07/23/14 | 1690563 | 258.00 | | 0.00 | | | 258.00 |
| **Total** | | **$   75,289.42** | | **$   33,241.44** | | **$** | **42,047.98** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 42,047.98 |
| **This Invoice** | $ | 430.00 |
| **Total Due including current invoice** | $ | 42,477.98 |

# BakerHostetler

| | | |
|---|---|---|
| Richard Haisfield and Audrey L. Haisfield | Invoice Date: | 11/17/14 |
| 800 SW 85th Ave | Invoice Number: | 50033158 |
| Ocala, FL 34481-1525 | B&H File Number: | 07938/045116/000005 |
| | Taxpayer ID Number: | 34-0082025 |
| | | Page 1 |

**Regarding:**      **Plan of Reorganization (005)**

For professional services rendered through October 31, 2014

**BALANCE FOR THIS INVOICE DUE BY 12/17/14**      $      **1,806.00**

## Remittance Copy

Please include this page with payment

### Invoice No:  50033158

### Firm Contact Information

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A., Cleveland, OH |
| Cleveland,OH  44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | **SWIFT Code: KEYBUS33** |
| | |
| Reference Invoice No: 50033158 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

| | |
|---|---|
| Richard Haisfield and Audrey L. Haisfield | |
| 800 SW 85th Ave | |
| Ocala, FL 34481-1525 | |

| | |
|---|---|
| Invoice Date: | 11/17/14 |
| Invoice Number: | 50033158 |
| B&H File Number: | 07938/045116/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **Plan of Reorganization (005)**

For professional services rendered through October 31, 2014

| | | | |
|---|---|---|---|
| **Fees** | $        1,806.00 | | |
| **BALANCE FOR THIS INVOICE DUE BY 12/17/14** | | $        1,806.00 |
| **PREVIOUS BALANCE** | 42,477.98 | | |
| **TOTAL BALANCE DUE** | 44,283.98 | | |

Richard Haisfield and Audrey L. Haisfield
Case 3:11-bk-08765-PMG    Doc 424-6    Filed 07/05/17    Page 94 of 159

Invoice Date:              11/17/14
Invoice Number:            50033158
Matter Number:     045116.000005
                            Page 3

**Regarding:**      **Plan of Reorganization (005)**

Matter Number:      045116.000005

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/13/14 | Parrish Jimmy D. | Review Haisfield Ocala farm options. | 0.50 |
| 10/14/14 | Parrish Jimmy D. | Talk with Mr. Wilcox regarding case status. | 0.10 |
| 10/14/14 | Parrish Jimmy D. | Talk with Mr. Eidson regarding Haisfield plan status. | 0.30 |
| 10/14/14 | Parrish Jimmy D. | Review committee proposal status and plan options. | 0.70 |
| 10/14/14 | Parrish Jimmy D. | Meet with Mr. and Ms. Haisfield regarding case update and plan status. | 2.60 |
| | | **Total** | **4.20** |

Richard Haisfield and Audrey L. Haisfield

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 02/16/12 | 1441934 | $ 1,803.00 | 06/29/12 | $ 1,262.10 | $ | $ | 540.90 |
| 04/30/12 | 1463093 | 10,924.64 | 06/29/12 | 7,648.64 | | | 3,276.00 |
| 05/16/12 | 1466202 | 11,310.00 | 06/29/12 | 7,917.00 | | | 3,393.00 |
| 07/21/12 | 1485032 | 16,497.00 | 08/29/12 | 11,547.90 | | | 4,949.10 |
| 08/23/12 | 1493329 | 540.24 | | 0.00 | | | 540.24 |
| 10/19/12 | 1507991 | 661.50 | | 0.00 | | | 661.50 |
| 02/19/13 | 1540529 | 946.27 | | 0.00 | | | 946.27 |
| 03/18/13 | 1548130 | 3,060.74 | | 0.00 | | | 3,060.74 |
| 04/18/13 | 1556524 | 4,890.00 | 04/29/13 | 4,865.80 | | | 24.20 |
| 05/17/13 | 1564086 | 451.00 | | 0.00 | | | 451.00 |
| 06/18/13 | 1571975 | 1,624.60 | | 0.00 | | | 1,624.60 |
| 08/16/13 | 1588374 | 82.00 | | 0.00 | | | 82.00 |
| 09/19/13 | 1597361 | 2,829.00 | | 0.00 | | | 2,829.00 |
| 10/23/13 | 1605386 | 4,134.00 | | 0.00 | | | 4,134.00 |
| 11/26/13 | 1614486 | 2,361.69 | | 0.00 | | | 2,361.69 |
| 12/16/13 | 1618877 | 2,153.50 | | 0.00 | | | 2,153.50 |
| 01/22/14 | 1626248 | 913.52 | | 0.00 | | | 913.52 |
| 02/19/14 | 1634976 | 5,118.92 | | 0.00 | | | 5,118.92 |
| 03/19/14 | 1645008 | 2,987.80 | | 0.00 | | | 2,987.80 |
| 04/17/14 | 1655803 | 86.00 | | 0.00 | | | 86.00 |
| 05/22/14 | 1668023 | 1,656.00 | | 0.00 | | | 1,656.00 |
| 07/23/14 | 1690563 | 258.00 | | 0.00 | | | 258.00 |
| 10/24/14 | 50025012 | 430.00 | | 0.00 | | | 430.00 |
| **Total** | | **$ 75,719.42** | | **$ 33,241.44** | | **$** | **$ 42,477.98** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | **42,477.98** |
| **This Invoice** | $ | **1,806.00** |
| **Total Due including current invoice** | $ | **44,283.98** |

**Trust Account**

Richard Haisfield and Audrey L. Haisfield

| | | |
|---|---|---|
| Beginning Balance | $ | 0.00 |
| Current Trust Balance | $ | 0.00 |
| Total Trust Balance | | 0.00 |
| Trust Retainer Applied | | 0.00 |
| Trust Balance as of November 17, 2014 | $ | 0.00 |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 03/19/15 |
| Invoice Number: | 50076313 |
| B&H File Number: | 07938/045116/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

Regarding:          **Plan of Reorganization (005)**

For professional services rendered through February 28, 2015

**BALANCE FOR THIS INVOICE DUE BY 04/18/15**          $          1,330.00

## Remittance Copy

Please include this page with payment

**Invoice No: 50076313**

**Firm Contact Information**

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

| Please Remit To:<br>Baker & Hostetler LLP<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No: 50076313** | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 03/19/15 |
| Invoice Number: | 50076313 |
| B&H File Number: | 07938/045116/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

Regarding:      **Plan of Reorganization (005)**

For professional services rendered through February 28, 2015

| | | |
|---|---|---|
| **Fees** | $ | **1,330.00** |
| **BALANCE FOR THIS INVOICE DUE BY 04/18/15** | $ | **1,330.00** |
| **PREVIOUS BALANCE** | | **44,283.98** |
| **TOTAL BALANCE DUE** | | **45,613.98** |

# Baker & Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 03/19/15 |
| Invoice Number: | 50076313 |
| Matter Number: | 045116.000005 |
| | Page 3 |

**Regarding:**          **Plan of Reorganization (005)**

Matter Number:          045116.000005

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/06/15 | Parrish Jimmy D. | Talk with Mr. Eidson regarding Haisfield plan negotiations. | 0.30 |
| 02/06/15 | Parrish Jimmy D. | Talk with Mr. MacDonald regarding Haisfield plan negotiations. | 0.50 |
| 02/06/15 | Parrish Jimmy D. | Review Haisfield plan alternatives. | 0.50 |
| 02/06/15 | Parrish Jimmy D. | Talk with M.r Haisfield regarding committee plan negotiations. | 0.60 |
| 02/10/15 | Parrish Jimmy D. | Talk with Mr. Haisfield regarding plan status. | 0.20 |
| 02/23/15 | Parrish Jimmy D. | Talk with Mr. Macdonald and Mr. Wilcox regarding Haisfield plan alternatives. | 0.70 |
| | **Total** | | **2.80** |

**Baker & Hostetler** LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Richard Haisfield and Audrey L. Haisfield

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 02/16/12 | 1441934 | $ 1,803.00 | 06/29/12 | $ 1,262.10 | $ | $ | 540.90 |
| 04/30/12 | 1463093 | 10,924.64 | 06/29/12 | 7,648.64 | | | 3,276.00 |
| 05/16/12 | 1466202 | 11,310.00 | 06/29/12 | 7,917.00 | | | 3,393.00 |
| 07/21/12 | 1485032 | 16,497.00 | 08/29/12 | 11,547.90 | | | 4,949.10 |
| 08/23/12 | 1493329 | 540.24 | | 0.00 | | | 540.24 |
| 10/19/12 | 1507991 | 661.50 | | 0.00 | | | 661.50 |
| 02/19/13 | 1540529 | 946.27 | | 0.00 | | | 946.27 |
| 03/18/13 | 1548130 | 3,060.74 | | 0.00 | | | 3,060.74 |
| 04/18/13 | 1556524 | 4,890.00 | 04/29/13 | 4,865.80 | | | 24.20 |
| 05/17/13 | 1564086 | 451.00 | | 0.00 | | | 451.00 |
| 06/18/13 | 1571975 | 1,624.60 | | 0.00 | | | 1,624.60 |
| 08/16/13 | 1588374 | 82.00 | | 0.00 | | | 82.00 |
| 09/19/13 | 1597361 | 2,829.00 | | 0.00 | | | 2,829.00 |
| 10/23/13 | 1605386 | 4,134.00 | | 0.00 | | | 4,134.00 |
| 11/26/13 | 1614486 | 2,361.69 | | 0.00 | | | 2,361.69 |
| 12/16/13 | 1618877 | 2,153.50 | | 0.00 | | | 2,153.50 |
| 01/22/14 | 1626248 | 913.52 | | 0.00 | | | 913.52 |
| 02/19/14 | 1634976 | 5,118.92 | | 0.00 | | | 5,118.92 |
| 03/19/14 | 1645008 | 2,987.80 | | 0.00 | | | 2,987.80 |
| 04/17/14 | 1655803 | 86.00 | | 0.00 | | | 86.00 |
| 05/22/14 | 1668023 | 1,656.00 | | 0.00 | | | 1,656.00 |
| 07/23/14 | 1690563 | 258.00 | | 0.00 | | | 258.00 |
| 10/24/14 | 50025012 | 430.00 | | 0.00 | | | 430.00 |
| 11/17/14 | 50033158 | 1,806.00 | | 0.00 | | | 1,806.00 |
| **Total** | | **$ 77,525.42** | | **$ 33,241.44** | | **$** | **$ 44,283.98** |

| | |
|---|---|
| **Account Receivable Balance** | $ 44,283.98 |
| **This Invoice** | $ 1,330.00 |
| **Total Due including current invoice** | $ 45,613.98 |

# Baker&Hostetler LLP

*Atlanta*      *Chicago*      *Cincinnati*      *Cleveland*      *Columbus*      *Costa Mesa*      *Denver*
*Houston*      *Los Angeles*      *New York*      *Orlando*      *Philadelphia*      *Seattle*      *Washington, DC*

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 05/20/15 |
| Invoice Number: | 50099306 |
| B&H File Number: | 07938/045116/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**          **Plan of Reorganization (005)**

For professional services rendered through April 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 06/19/15          $          190.00**

# Remittance Copy

Please include this page with payment

**Invoice No:  50099306**

**Firm Contact Information**

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A., Cleveland, OH |
| Cleveland, OH  44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | **SWIFT Code: KEYBUS33** |
| Reference Invoice No: 50099306 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

Invoice Date:          05/20/15
Invoice Number:        50099306
B&H File Number: 07938/045116/000005
Taxpayer ID Number:      34-0082025
Page 2

**Regarding:**          **Plan of Reorganization (005)**

For professional services rendered through April 30, 2015

| | | |
|---|---|---|
| **Fees** | $  190.00 | |
| **BALANCE FOR THIS INVOICE DUE BY 06/19/15** | | $   190.00 |
| **PREVIOUS BALANCE** | 45,613.98 | |
| **TOTAL BALANCE DUE** | 45,803.98 | |

# Baker&Hostetler LLP

**Regarding:**        **Plan of Reorganization (005)**

Matter Number:        045116.000005

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/02/15 | Parrish Jimmy D. | Review joint plan alternatives. | 0.40 |
| | | **Total** | **0.40** |

# Baker & Hostetler LLP

| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Richard Haisfield and Audrey L. Haisfield

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 02/16/12 | 1441934 | $ 1,803.00 | 06/29/12 | $ 1,262.10 | $ | $ | 540.90 |
| 04/30/12 | 1463093 | 10,924.64 | | 7,648.64 | | | 3,276.00 |
| 05/16/12 | 1466202 | 11,310.00 | 06/29/12 | 7,917.00 | | | 3,393.00 |
| 07/21/12 | 1485032 | 16,497.00 | 08/29/12 | 11,547.90 | | | 4,949.10 |
| 08/23/12 | 1493329 | 540.24 | | 0.00 | | | 540.24 |
| 10/19/12 | 1507991 | 661.50 | | 0.00 | | | 661.50 |
| 02/19/13 | 1540529 | 946.27 | | 0.00 | | | 946.27 |
| 03/18/13 | 1548130 | 3,060.74 | | 0.00 | | | 3,060.74 |
| 04/18/13 | 1556524 | 4,890.00 | 04/29/13 | 4,865.80 | | | 24.20 |
| 05/17/13 | 1564086 | 451.00 | | 0.00 | | | 451.00 |
| 06/18/13 | 1571975 | 1,624.60 | | 0.00 | | | 1,624.60 |
| 08/16/13 | 1588374 | 82.00 | | 0.00 | | | 82.00 |
| 09/19/13 | 1597361 | 2,829.00 | | 0.00 | | | 2,829.00 |
| 10/23/13 | 1605386 | 4,134.00 | | 0.00 | | | 4,134.00 |
| 11/26/13 | 1614486 | 2,361.69 | | 0.00 | | | 2,361.69 |
| 12/16/13 | 1618877 | 2,153.50 | | 0.00 | | | 2,153.50 |
| 01/22/14 | 1626248 | 913.52 | | 0.00 | | | 913.52 |
| 02/14/14 | 1634976 | 5,118.92 | | 0.00 | | | 5,118.92 |
| 03/19/14 | 1645008 | 2,987.80 | | 0.00 | | | 2,987.80 |
| 04/17/14 | 1655803 | 86.00 | | 0.00 | | | 86.00 |
| 05/22/14 | 1668023 | 1,656.00 | | 0.00 | | | 1,656.00 |
| 07/23/14 | 1690563 | 258.00 | | 0.00 | | | 258.00 |
| 10/24/14 | 50025012 | 430.00 | | 0.00 | | | 430.00 |
| 11/17/14 | 50033158 | 1,806.00 | | 0.00 | | | 1,806.00 |
| 03/19/15 | 50076313 | 1,330.00 | | 0.00 | | | 1,330.00 |
| **Total** | | **$ 78,855.42** | | **$ 33,241.44** | | **$          $** | **45,613.98** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 45,613.98 |
| **This Invoice** | $ | 190.00 |
| **Total Due including current invoice** | $ | 45,803.98 |

# Baker&Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver*
*Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC*

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50184833 |
| B&H File Number: | 07938/045116/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**      **Plan of Reorganization (005)**

For professional services rendered through November 30, 2015

         **BALANCE FOR THIS INVOICE DUE BY 01/20/16**      $        332.50

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50184833**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A., Cleveland, OH |
| Cleveland, OH  44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | **SWIFT Code: KEYBUS33** |
| | |
| Reference Invoice No: 50184833 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

| | |
|---|---|
| Richard Haisfield and Audrey L. Haisfield | |
| 800 SW 85th Ave | |
| Ocala, FL 34481-1525 | |

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50184833 |
| B&H File Number: | 07938/045116/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**        **Plan of Reorganization (005)**

For professional services rendered through November 30, 2015

| | | | |
|---|---|---|---|
| **Fees** | $ | 332.50 | |
| **BALANCE FOR THIS INVOICE DUE BY 01/20/16** | | $ | 332.50 |
| **PREVIOUS BALANCE** | | 45,803.98 | |
| **TOTAL BALANCE DUE** | | 46,136.48 | |

# Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50184833 |
| Matter Number: | 045116.000005 |
| | Page 3 |

**Regarding:**      **Plan of Reorganization (005)**

Matter Number:      045116.000005

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/16/15 | Parrish Jimmy D. | Talk with Mr. Wilcox regarding extension of time to file joint plan of reorganization. | 0.10 |
| 11/18/15 | Parrish Jimmy D. | Review committee joint plan proposal. | 0.50 |
| 11/18/15 | Parrish Jimmy D. | Talk with Mr. Wilcox regarding committee joint plan proposal. | 0.10 |
| | | **Total** | **0.70** |

Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50184833 |
| Matter Number: | 045116.000005 |
| | Page 4 |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 02/16/12 | 1441934 | $ 1,803.00 | 06/29/12 | $ 1,262.10 | $ | $ | 540.90 |
| 04/30/12 | 1463093 | 10,924.64 | 06/29/12 | 7,648.64 | | | 3,276.00 |
| 05/16/12 | 1466202 | 11,310.00 | 06/29/12 | 7,917.00 | | | 3,393.00 |
| 07/21/12 | 1485032 | 16,497.00 | 08/29/12 | 11,547.90 | | | 4,949.10 |
| 08/23/12 | 1493329 | 540.24 | | 0.00 | | | 540.24 |
| 10/19/12 | 1507991 | 661.50 | | 0.00 | | | 661.50 |
| 02/19/13 | 1540529 | 946.27 | | 0.00 | | | 946.27 |
| 03/18/13 | 1548130 | 3,060.74 | | 0.00 | | | 3,060.74 |
| 04/19/13 | 1556524 | 4,890.00 | 04/29/13 | 4,865.80 | | | 24.20 |
| 05/17/13 | 1564086 | 451.00 | | 0.00 | | | 451.00 |
| 06/18/13 | 1571975 | 1,624.60 | | 0.00 | | | 1,624.60 |
| 08/16/13 | 1588374 | 82.00 | | 0.00 | | | 82.00 |
| 09/19/13 | 1597361 | 2,829.00 | | 0.00 | | | 2,829.00 |
| 10/23/13 | 1605386 | 4,134.00 | | 0.00 | | | 4,134.00 |
| 11/26/13 | 1614486 | 2,361.69 | | 0.00 | | | 2,361.69 |
| 12/16/13 | 1618877 | 2,153.50 | | 0.00 | | | 2,153.50 |
| 01/22/14 | 1626248 | 913.52 | | 0.00 | | | 913.52 |
| 02/19/14 | 1634976 | 5,118.92 | | 0.00 | | | 5,118.92 |
| 03/19/14 | 1645008 | 2,987.80 | | 0.00 | | | 2,987.80 |
| 04/17/14 | 1655803 | 86.00 | | 0.00 | | | 86.00 |
| 05/22/14 | 1668023 | 1,656.00 | | 0.00 | | | 1,656.00 |
| 07/23/14 | 1690563 | 258.00 | | 0.00 | | | 258.00 |
| 10/24/14 | 50025012 | 430.00 | | 0.00 | | | 430.00 |
| 11/17/14 | 50033158 | 1,806.00 | | 0.00 | | | 1,806.00 |
| 03/19/15 | 50076313 | 1,330.00 | | 0.00 | | | 1,330.00 |
| 05/20/15 | 50099306 | 190.00 | | 0.00 | | | 190.00 |
| **Total** | | **$ 79,045.42** | | **$ 33,241.44** | | **$** | **$ 45,803.98** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | **45,803.98** |
| **This Invoice** | $ | **332.50** |
| **Total Due including current invoice** | $ | **46,136.48** |

## Baker&Hostetler LLP

# BakerHostetler

| | |
|---|---|
| Richard Haisfield and Audrey L. Haisfield<br>800 SW 85th Ave<br>Ocala, FL 34481-1525 | Invoice Date:       04/18/16<br>Invoice Number:       50229920<br>B&H File Number:  07938/045116/000005<br>Taxpayer ID Number:     34-0082025<br>Page 1 |

---

**Regarding:**        **Plan of Reorganization (005)**

For professional services rendered through March 31, 2016

        **BALANCE FOR THIS INVOICE DUE BY 05/18/16**        $        210.00

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50229920**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| | |
|---|---|
| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
| **Reference Invoice No: 50229920** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 04/18/16 |
| Invoice Number: | 50229920 |
| B&H File Number: | 07938/045116/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**          **Plan of Reorganization (005)**

For professional services rendered through March 31, 2016

| | | | |
|---|---|---|---|
| **Fees** | $ | 210.00 | |
| **BALANCE FOR THIS INVOICE DUE BY 05/18/16** | | | $ 210.00 |
| **PREVIOUS BALANCE** | | 46,136.48 | |
| **TOTAL BALANCE DUE** | | 46,346.48 | |

# Baker&Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Richard Haisfield and Audrey L. Haisfield

Invoice Date:        04/18/16
Invoice Number:    50229920
Matter Number:     045116.000005
Page 3

**Regarding:**        **Plan of Reorganization (005)**

Matter Number:        045116.000005

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/15/16 | Parrish Jimmy D. | Talk with Mr. Macdonald regarding case and plan status. | 0.40 |
| | | **Total** | **0.40** |

# Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

Richard Haisfield and Audrey L. Haisfield

Invoice Date:         04/18/16
Invoice Number:       50229920
Matter Number:        045116.000005
Page 4

## **ACCOUNT SUMMARY**

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 02/16/12 | 1441934 | $ 1,803.00 | 06/29/12 | $ 1,262.10 | $ | $ | 540.90 |
| 04/30/12 | 1463093 | 10,924.64 | | 7,648.64 | | | 3,276.00 |
| 05/16/12 | 1466202 | 11,310.00 | 06/29/12 | 7,917.00 | | | 3,393.00 |
| 07/21/12 | 1485032 | 16,497.00 | 08/29/12 | 11,547.90 | | | 4,949.10 |
| 08/23/12 | 1493329 | 540.24 | | 0.00 | | | 540.24 |
| 10/19/12 | 1507991 | 661.50 | | 0.00 | | | 661.50 |
| 02/19/13 | 1540529 | 946.27 | | 0.00 | | | 946.27 |
| 03/18/13 | 1548130 | 3,060.74 | | 0.00 | | | 3,060.74 |
| 04/18/13 | 1556524 | 4,890.00 | 04/29/13 | 4,865.80 | | | 24.20 |
| 05/17/13 | 1564086 | 451.00 | | 0.00 | | | 451.00 |
| 06/18/13 | 1571975 | 1,624.60 | | 0.00 | | | 1,624.60 |
| 08/16/13 | 1588374 | 82.00 | | 0.00 | | | 82.00 |
| 09/19/13 | 1597361 | 2,829.00 | | 0.00 | | | 2,829.00 |
| 10/23/13 | 1605386 | 4,134.00 | | 0.00 | | | 4,134.00 |
| 11/26/13 | 1614486 | 2,361.69 | | 0.00 | | | 2,361.69 |
| 12/16/13 | 1618877 | 2,153.50 | | 0.00 | | | 2,153.50 |
| 01/22/14 | 1626248 | 913.52 | | 0.00 | | | 913.52 |
| 02/19/14 | 1634976 | 5,118.92 | | 0.00 | | | 5,118.92 |
| 03/19/14 | 1645008 | 2,987.80 | | 0.00 | | | 2,987.80 |
| 04/17/14 | 1655803 | 86.00 | | 0.00 | | | 86.00 |
| 05/22/14 | 1668023 | 1,656.00 | | 0.00 | | | 1,656.00 |
| 07/23/14 | 1690563 | 258.00 | | 0.00 | | | 258.00 |
| 10/24/14 | 50025012 | 430.00 | | 0.00 | | | 430.00 |
| 11/17/14 | 50033158 | 1,806.00 | | 0.00 | | | 1,806.00 |
| 03/19/15 | 50076313 | 1,330.00 | | 0.00 | | | 1,330.00 |
| 05/20/15 | 50099306 | 190.00 | | 0.00 | | | 190.00 |
| 12/21/15 | 50184833 | 332.50 | | 0.00 | | | 332.50 |
| | **Total** | **$ 79,377.92** | | **$ 33,241.44** | | **$** | **$ 46,136.48** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | **46,136.48** |
| **This Invoice** | $ | **210.00** |
| **Total Due including current invoice** | $ | **46,346.48** |

## Baker & Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

# BakerHostetler

| | |
|---|---|
| Richard Haisfield and Audrey L. Haisfield | Invoice Date: 06/22/16 |
| 800 SW 85th Ave | Invoice Number: 50257458 |
| Ocala, FL 34481-1525 | B&H File Number: 07938/045116/000005 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 1 |

**Regarding:**        **Plan of Reorganization (005)**

For professional services rendered through May 31, 2016

**BALANCE FOR THIS INVOICE DUE BY 07/22/16        $        2,047.50**

## Remittance Copy

Please include this page with payment

**Invoice No:  50257458**

### Firm Contact Information

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A., Cleveland, OH |
| Cleveland, OH  44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | **SWIFT Code: KEYBUS33** |
| | |
| Reference Invoice No: 50257458 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 06/22/16 |
| Invoice Number: | 50257458 |
| B&H File Number: | 07938/045116/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**          **Plan of Reorganization (005)**

For professional services rendered through May 31, 2016

| | | | |
|---|---|---|---|
| **Fees** | $    2,047.50 | | |
| **BALANCE FOR THIS INVOICE DUE BY 07/22/16** | | $ | 2,047.50 |
| **PREVIOUS BALANCE** | 46,346.48 | | |
| **TOTAL BALANCE DUE** | 48,393.98 | | |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Richard Haisfield and Audrey L. Haisfield

**Regarding:**          **Plan of Reorganization (005)**

Matter Number:          045116.000005

| Name | Title | Hours | Rate | Amount |
|------|-------|------:|-----:|-------:|
| Parrish Jimmy D. | Partner | 3.90 | $ 525.00 | $ 2,047.50 |
| **Total** | | **3.90** | | **$ 2,047.50** |

| Date | Name | Description | Hours |
|------|------|-------------|------:|
| 05/23/16 | Parrish Jimmy D. | Talk with Mr. Haisfield regarding plan alternatives. | 0.30 |
| 05/25/16 | Parrish Jimmy D. | Talk with Mr. Wilcox regarding Haisfield plan alternatives. | 0.20 |
| 05/26/16 | Parrish Jimmy D. | Talk with Mr. Wilcox regarding Haisfield plan alternatives. | 0.30 |
| 05/27/16 | Parrish Jimmy D. | Talk with Mr. Macdonald and Mr. Wilcox regarding plan revisions. | 0.70 |
| 05/31/16 | Parrish Jimmy D. | Review and revise proposed plan. | 1.20 |
| 05/31/16 | Parrish Jimmy D. | Talk with Mr. Bomkamp regarding extension to file plan. | 0.10 |
| 05/31/16 | Parrish Jimmy D. | Talk with Mr. Lafreddi regarding extension to file plan. | 0.10 |
| 05/31/16 | Parrish Jimmy D. | Talk with Mr. Macdonald and Mr. Wilcox regarding plan alternatives. | 1.00 |
| | | **Total** | **3.90** |

# Baker&Hostetler LLP

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 06/22/16 |
| Invoice Number: | 50257458 |
| Matter Number: | 045116.000005 |
| | Page 4 |

**ACCOUNT SUMMARY**

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 02/16/12 | 1441934 | $ 1,803.00 | 06/29/12 | $ 1,262.10 | $ | $ | 540.90 |
| 04/30/12 | 1463093 | 10,924.64 | 06/29/12 | 7,648.64 | | | 3,276.00 |
| 05/16/12 | 1466202 | 11,310.00 | 06/29/12 | 7,917.00 | | | 3,393.00 |
| 07/21/12 | 1485032 | 16,497.00 | 08/29/12 | 11,547.90 | | | 4,949.10 |
| 08/23/12 | 1493329 | 540.24 | | 0.00 | | | 540.24 |
| 10/19/12 | 1507991 | 661.50 | | 0.00 | | | 661.50 |
| 02/19/13 | 1540529 | 946.27 | | 0.00 | | | 946.27 |
| 03/18/13 | 1548130 | 3,060.74 | | 0.00 | | | 3,060.74 |
| 04/18/13 | 1556524 | 4,890.00 | 04/29/13 | 4,865.80 | | | 24.20 |
| 05/17/13 | 1564086 | 451.00 | | 0.00 | | | 451.00 |
| 06/18/13 | 1571975 | 1,624.60 | | 0.00 | | | 1,624.60 |
| 08/16/13 | 1588374 | 82.00 | | 0.00 | | | 82.00 |
| 09/19/13 | 1597361 | 2,829.00 | | 0.00 | | | 2,829.00 |
| 10/23/13 | 1605386 | 4,134.00 | | 0.00 | | | 4,134.00 |
| 11/26/13 | 1614486 | 2,361.69 | | 0.00 | | | 2,361.69 |
| 12/16/13 | 1618877 | 2,153.50 | | 0.00 | | | 2,153.50 |
| 01/22/14 | 1626248 | 913.52 | | 0.00 | | | 913.52 |
| 02/19/14 | 1634976 | 5,118.92 | | 0.00 | | | 5,118.92 |
| 03/19/14 | 1645008 | 2,987.80 | | 0.00 | | | 2,987.80 |
| 04/17/14 | 1655803 | 86.00 | | 0.00 | | | 86.00 |
| 05/22/14 | 1668023 | 1,656.00 | | 0.00 | | | 1,656.00 |
| 07/23/14 | 1690563 | 258.00 | | 0.00 | | | 258.00 |
| 10/24/14 | 50025012 | 430.00 | | 0.00 | | | 430.00 |
| 11/17/14 | 50033158 | 1,806.00 | | 0.00 | | | 1,806.00 |
| 03/19/15 | 50076313 | 1,330.00 | | 0.00 | | | 1,330.00 |
| 05/20/15 | 50099306 | 190.00 | | 0.00 | | | 190.00 |
| 12/21/15 | 50184833 | 332.50 | | 0.00 | | | 332.50 |
| 04/18/16 | 50229920 | 210.00 | | 0.00 | | | 210.00 |
| **Total** | | **$ 79,587.92** | | **$ 33,241.44** | | **$** | **$ 46,346.48** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 46,346.48 |
| **This Invoice** | $ | 2,047.50 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Richard Haisfield and Audrey L. Haisfield

Invoice Date:  06/22/16
Invoice Number:  50257458
Matter Number:  045116.000005
Page 5

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| **Total Due including current invoice** | | | | | | $ | **48,393.98** |

# Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 07/15/16 |
| Invoice Number: | 50265261 |
| B&H File Number: | 07938/045116/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**        **Plan of Reorganization (005)**

For professional services rendered through June 30, 2016

**BALANCE FOR THIS INVOICE DUE BY 08/14/16        $        2,782.50**

# Remittance Copy

Please include this page with payment

**Invoice No:  50265261**

**<u>Firm Contact Information</u>**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | <u>**SWIFT Code: KEYBUS33**</u> |
| **Reference Invoice No: 50265261** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 07/15/16 |
| Invoice Number: | 50265261 |
| B&H File Number: | 07938/045116/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **Plan of Reorganization (005)**

For professional services rendered through June 30, 2016

| | | |
|---|---|---|
| **Fees** | $         2,782.50 | |
| **BALANCE FOR THIS INVOICE DUE BY 08/14/16** | | $      2,782.50 |
| **PREVIOUS BALANCE** | 48,393.98 | |
| **TOTAL BALANCE DUE** | 51,176.48 | |

# Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Richard Haisfield and Audrey L. Haisfield

|  | Invoice Date: | 07/15/16 |
|---|---|---|
|  | Invoice Number: | 50265261 |
|  | Matter Number: | 045116.000005 |
|  |  | Page 3 |

**Regarding:**     **Plan of Reorganization (005)**

**Matter Number:**     045116.000005

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Parrish Jimmy D. | Partner | 5.30 | $ 525.00 | $ 2,782.50 |
| **Total** | | **5.30** | | **$ 2,782.50** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 06/03/16 | Parrish Jimmy D. | Review Haisfield amended joint plan with committee. | 1.20 |
| 06/06/16 | Parrish Jimmy D. | Talk with Mr. Macdonald and Mr. Wilcox regarding plan alternatives. | 0.60 |
| 06/07/16 | Parrish Jimmy D. | Review and revise amended plan. | 1.10 |
| 06/20/16 | Parrish Jimmy D. | Talk with Mr. Macdonald regarding Haisfield plan options. | 0.10 |
| 06/20/16 | Parrish Jimmy D. | Talk with Mr. Wilcox regarding Haisfield plan alternatives. | 0.60 |
| 06/20/16 | Parrish Jimmy D. | Talk with Mr. Haisfield regarding plan status. | 0.20 |
| 06/20/16 | Parrish Jimmy D. | Talk with Mr. Laffredi regarding Haisfield plan and disclosure options. | 0.70 |
| 06/22/16 | Parrish Jimmy D. | Attend hearing on motion to dismiss. | 0.80 |
| | | **Total** | **5.30** |

# Baker & Hostetler LLP

*Atlanta*      *Chicago*      *Cincinnati*      *Cleveland*      *Columbus*      *Costa Mesa*      *Denver*
*Houston*      *Los Angeles*      *New York*      *Orlando*      *Philadelphia*      *Seattle*      *Washington, DC*

Richard Haisfield and Audrey L. Haisfield

Invoice Date:    07/15/16
Invoice Number:    50265261
Matter Number:    045116.000005
Page 4

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 02/16/12 | 1441934 | $ 1,803.00 | 06/29/12 | $ 1,262.10 | $ | $ | 540.90 |
| 04/30/12 | 1463093 | 10,924.64 | 06/29/12 | 7,648.64 | | | 3,276.00 |
| 05/16/12 | 1466202 | 11,310.00 | 06/29/12 | 7,917.00 | | | 3,393.00 |
| 07/21/12 | 1485032 | 16,497.00 | 08/29/12 | 11,547.90 | | | 4,949.10 |
| 08/23/12 | 1493329 | 540.24 | | 0.00 | | | 540.24 |
| 10/19/12 | 1507991 | 661.50 | | 0.00 | | | 661.50 |
| 02/19/13 | 1540529 | 946.27 | | 0.00 | | | 946.27 |
| 03/18/13 | 1548130 | 3,060.74 | | 0.00 | | | 3,060.74 |
| 04/18/13 | 1556524 | 4,890.00 | 04/29/13 | 4,865.80 | | | 24.20 |
| 05/17/13 | 1564086 | 451.00 | | 0.00 | | | 451.00 |
| 06/18/13 | 1571975 | 1,624.60 | | 0.00 | | | 1,624.60 |
| 08/16/13 | 1588374 | 82.00 | | 0.00 | | | 82.00 |
| 09/19/13 | 1597361 | 2,829.00 | | 0.00 | | | 2,829.00 |
| 10/23/13 | 1605386 | 4,134.00 | | 0.00 | | | 4,134.00 |
| 11/26/13 | 1614486 | 2,361.69 | | 0.00 | | | 2,361.69 |
| 12/16/13 | 1618877 | 2,153.50 | | 0.00 | | | 2,153.50 |
| 01/22/14 | 1626248 | 913.52 | | 0.00 | | | 913.52 |
| 02/19/14 | 1634976 | 5,118.92 | | 0.00 | | | 5,118.92 |
| 03/19/14 | 1645008 | 2,987.80 | | 0.00 | | | 2,987.80 |
| 04/17/14 | 1655803 | 86.00 | | 0.00 | | | 86.00 |
| 05/22/14 | 1668023 | 1,656.00 | | 0.00 | | | 1,656.00 |
| 07/23/14 | 1690563 | 258.00 | | 0.00 | | | 258.00 |
| 10/24/14 | 50025012 | 430.00 | | 0.00 | | | 430.00 |
| 11/17/14 | 50033158 | 1,806.00 | | 0.00 | | | 1,806.00 |
| 03/19/15 | 50076313 | 1,330.00 | | 0.00 | | | 1,330.00 |
| 05/20/15 | 50099306 | 190.00 | | 0.00 | | | 190.00 |
| 12/21/15 | 50184833 | 332.50 | | 0.00 | | | 332.50 |
| 04/18/16 | 50229920 | 210.00 | | 0.00 | | | 210.00 |
| 06/22/16 | 50257458 | 2,047.50 | | 0.00 | | | 2,047.50 |
| **Total** | | **$ 81,635.42** | | **$ 33,241.44** | | **$** | **$ 48,393.98** |

**Account Receivable Balance**                    **$ 48,393.98**

## Baker&Hostetler LLP

Richard Haisfield and Audrey L. Haisfield

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| **This Invoice** | | | | | | $ | **2,782.50** |
| **Total Due including current invoice** | | | | | | $ | **51,176.48** |

# Baker&Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 09/19/16 |
| Invoice Number: | 50289459 |
| B&H File Number: | 07938/045116/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**        **Plan of Reorganization (005)**

For professional services rendered through August 31, 2016

**BALANCE FOR THIS INVOICE DUE BY 10/19/16        $        5,460.00**

## Remittance Copy

Please include this page with payment

**Invoice No:  50289459**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| Reference Invoice No:<br>**50289459** | Email the "Remittance Copy" to<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

Invoice Date:                    09/19/16
Invoice Number:                 50289459
B&H File Number: 07938/045116/000005
Taxpayer ID Number:          34-0082025
Page 2

**Regarding:**          **Plan of Reorganization (005)**

For professional services rendered through August 31, 2016

| | | |
|---|---|---|
| Fees | $      5,460.00 | |
| **BALANCE FOR THIS INVOICE DUE BY 10/19/16** | | $      5,460.00 |
| PREVIOUS BALANCE | 51,176.48 | |
| TOTAL BALANCE DUE | 56,636.48 | |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 09/19/16 |
| Invoice Number: | 50289459 |
| Matter Number: | 045116.000005 |
| | Page 3 |

**Regarding:**       **Plan of Reorganization (005)**

Matter Number:       045116.000005

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| Parrish Jimmy D. | 10.40 | $ 525.00 | $ | 5,460.00 |
| **Total** | **10.40** | | **$** | **5,460.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 08/15/16 | Parrish Jimmy D. | Review Haisfield Plan alternatives. | 0.40 |
| 08/15/16 | Parrish Jimmy D. | Talk with Mr. MacDonald regarding Haisfield Plan alternatives. | 0.10 |
| 08/25/16 | Parrish Jimmy D. | Talk with Mr. Haisfield regarding disclosure statement and plan. | 0.40 |
| 08/25/16 | Parrish Jimmy D. | Talk with Mr. Macdonald and Ms. Leitch regarding Haisfield disclosure statement and plan. | 0.40 |
| 08/26/16 | Parrish Jimmy D. | Talk with Ms. Leitch regarding amended disclosure statement. | 0.20 |
| 08/26/16 | Parrish Jimmy D. | Meet with Mr. and Mrs. Haisfield regarding amended disclosure statement. | 3.10 |
| 08/29/16 | Parrish Jimmy D. | Talk with Mr. Wilcox regarding disclosure statement. | 0.20 |
| 08/29/16 | Parrish Jimmy D. | Talk with Mr. Haisfield regarding disclosure statement. | 0.40 |
| 08/29/16 | Parrish Jimmy D. | Talk with Mr. MacDonald regarding Haisfield disclosure statement. | 1.10 |
| 08/29/16 | Parrish Jimmy D. | Review and revise Haisfield disclosure statement. | 4.10 |
| | **Total** | | **10.40** |

**Baker&Hostetler** LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 09/19/16 |
| Invoice Number: | 50289459 |
| Matter Number: | 045116.000005 |
| | Page 4 |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 02/16/12 | 1441934 | $ 1,803.00 | 06/29/12 | $ 1,262.10 | | $ | 540.90 |
| 04/30/12 | 1463093 | 10,924.64 | 06/29/12 | 7,648.64 | | | 3,276.00 |
| 05/16/12 | 1466202 | 11,310.00 | 06/29/12 | 7,917.00 | | | 3,393.00 |
| 07/21/12 | 1485032 | 16,497.00 | 08/29/12 | 11,547.90 | | | 4,949.10 |
| 08/23/12 | 1493329 | 540.24 | | 0.00 | | | 540.24 |
| 10/19/12 | 1507991 | 661.50 | | 0.00 | | | 661.50 |
| 02/19/13 | 1540529 | 946.27 | | 0.00 | | | 946.27 |
| 03/18/13 | 1548130 | 3,060.74 | | 0.00 | | | 3,060.74 |
| 04/18/13 | 1556524 | 4,890.00 | 04/29/13 | 4,865.80 | | | 24.20 |
| 05/17/13 | 1564086 | 451.00 | | 0.00 | | | 451.00 |
| 06/18/13 | 1571975 | 1,624.60 | | 0.00 | | | 1,624.60 |
| 08/16/13 | 1588374 | 82.00 | | 0.00 | | | 82.00 |
| 09/19/13 | 1597361 | 2,829.00 | | 0.00 | | | 2,829.00 |
| 10/23/13 | 1605386 | 4,134.00 | | 0.00 | | | 4,134.00 |
| 11/26/13 | 1614486 | 2,361.69 | | 0.00 | | | 2,361.69 |
| 12/16/13 | 1618877 | 2,153.50 | | 0.00 | | | 2,153.50 |
| 01/22/14 | 1626248 | 913.52 | | 0.00 | | | 913.52 |
| 02/19/14 | 1634976 | 5,118.92 | | 0.00 | | | 5,118.92 |
| 03/19/14 | 1645008 | 2,987.80 | | 0.00 | | | 2,987.80 |
| 04/17/14 | 1655803 | 86.00 | | 0.00 | | | 86.00 |
| 05/22/14 | 1668023 | 1,656.00 | | 0.00 | | | 1,656.00 |
| 07/23/14 | 1690563 | 258.00 | | 0.00 | | | 258.00 |
| 10/24/14 | 50025012 | 430.00 | | 0.00 | | | 430.00 |
| 11/17/14 | 50033158 | 1,806.00 | | 0.00 | | | 1,806.00 |
| 03/19/15 | 50076313 | 1,330.00 | | 0.00 | | | 1,330.00 |
| 05/20/15 | 50099306 | 190.00 | | 0.00 | | | 190.00 |
| 12/21/15 | 50184833 | 332.50 | | 0.00 | | | 332.50 |
| 04/18/16 | 50229920 | 210.00 | | 0.00 | | | 210.00 |
| 06/22/16 | 50257458 | 2,047.50 | | 0.00 | | | 2,047.50 |
| 07/15/16 | 50265261 | 2,782.50 | | 0.00 | | | 2,782.50 |
| **Total** | | **$ 84,417.92** | | **$ 33,241.44** | | **$** | **51,176.48** |

## Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Richard Haisfield and Audrey L. Haisfield

Invoice Date:          09/19/16
Invoice Number:        50289459
Matter Number:    045116.000005
Page 5

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | | A/R Balance |
|---|---|---|---|---|---|---|---|---|
| **Account Receivable Balance** | | | | | | | $ | 51,176.48 |
| **This Invoice** | | | | | | | $ | 5,460.00 |
| **Total Due including current invoice** | | | | | | | $ | 56,636.48 |

**Baker&Hostetler** LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver*
*Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC*

# BakerHostetler

|  |  |  |
|---|---|---|
| Richard Haisfield and Audrey L. Haisfield | Invoice Date: | 10/17/16 |
| 800 SW 85th Ave | Invoice Number: | 50300575 |
| Ocala, FL 34481-1525 | B&H File Number: | 07938/045116/000005 |
|  | Taxpayer ID Number: | 34-0082025 |
|  |  | Page 1 |

**Regarding:**     **Plan of Reorganization (005)**

For professional services rendered through September 30, 2016

**BALANCE FOR THIS INVOICE DUE BY 11/16/16      $      315.00**

## Remittance Copy

**Please include this page with payment**

**Invoice No:  50300575**

### Firm Contact Information

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To:<br>Baker & Hostetler LLP<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | FOR WIRE REMITTANCES:<br>Baker & Hostetler LLP<br>KeyBank, N.A., Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br>**SWIFT Code: KEYBUS33** |
|---|---|
| Reference Invoice No:<br>50300575 | Email the "Remittance Copy" to<br>bakerlockbox@bakerlaw.com |

# BakerHostetler

| | |
|---|---|
| Richard Haisfield and Audrey L. Haisfield | Invoice Date:        10/17/16 |
| 800 SW 85th Ave | Invoice Number:        50300575 |
| Ocala, FL 34481-1525 | B&H File Number:  07938/045116/000005 |
| | Taxpayer ID Number:        34-0082025 |
| | Page 2 |

**Regarding:**          **Plan of Reorganization (005)**

For professional services rendered through September 30, 2016

| | | | |
|---|---|---|---|
| **Fees** | $            315.00 | | |
| **BALANCE FOR THIS INVOICE DUE BY 11/16/16** | | $        315.00 |
| PREVIOUS BALANCE | 56,636.48 | | |
| TOTAL BALANCE DUE | 56,951.48 | | |

## Baker&Hostetler LLP

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 10/17/16 |
| Invoice Number: | 50300575 |
| Matter Number: | 045116.000005 |
| | Page 3 |

**Regarding:**      **Plan of Reorganization (005)**

Matter Number:      045116.000005

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| Parrish Jimmy D. | 0.60 | $ 525.00 | $ | 315.00 |
| **Total** | **0.60** | | **$** | **315.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/13/16 | Parrish Jimmy D. | Review Haisfield confirmation and plan alternatives. | 0.60 |
| | | **Total** | **0.60** |

**Baker&Hostetler** LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver*
*Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC*

Richard Haisfield and Audrey L. Haisfield

Invoice Date: 10/17/16
Invoice Number: 50300575
Matter Number: 045116.000005
Page 4

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 02/16/12 | 1441934 | $ 1,803.00 | 06/29/12 | $ 1,262.10 | $ | $ | 540.90 |
| 04/30/12 | 1463093 | 10,924.64 | 06/29/12 | 7,648.64 | | | 3,276.00 |
| 05/16/12 | 1466202 | 11,310.00 | 06/29/12 | 7,917.00 | | | 3,393.00 |
| 07/21/12 | 1485032 | 16,497.00 | 08/29/12 | 11,547.90 | | | 4,949.10 |
| 08/23/12 | 1493329 | 540.24 | | 0.00 | | | 540.24 |
| 10/19/12 | 1507991 | 661.50 | | 0.00 | | | 661.50 |
| 02/19/13 | 1540529 | 946.27 | | 0.00 | | | 946.27 |
| 03/18/13 | 1548130 | 3,060.74 | | 0.00 | | | 3,060.74 |
| 04/18/13 | 1556524 | 4,890.00 | 04/29/13 | 4,865.80 | | | 24.20 |
| 05/17/13 | 1564086 | 451.00 | | 0.00 | | | 451.00 |
| 06/18/13 | 1571975 | 1,624.60 | | 0.00 | | | 1,624.60 |
| 08/16/13 | 1588374 | 82.00 | | 0.00 | | | 82.00 |
| 09/19/13 | 1597361 | 2,829.00 | | 0.00 | | | 2,829.00 |
| 10/23/13 | 1605386 | 4,134.00 | | 0.00 | | | 4,134.00 |
| 11/26/13 | 1614486 | 2,361.69 | | 0.00 | | | 2,361.69 |
| 12/16/13 | 1618877 | 2,153.50 | | 0.00 | | | 2,153.50 |
| 01/22/14 | 1626248 | 913.52 | | 0.00 | | | 913.52 |
| 02/19/14 | 1634976 | 5,118.92 | | 0.00 | | | 5,118.92 |
| 03/19/14 | 1645008 | 2,987.80 | | 0.00 | | | 2,987.80 |
| 04/17/14 | 1655803 | 86.00 | | 0.00 | | | 86.00 |
| 05/22/14 | 1668023 | 1,656.00 | | 0.00 | | | 1,656.00 |
| 07/23/14 | 1690563 | 258.00 | | 0.00 | | | 258.00 |
| 10/24/14 | 50025012 | 430.00 | | 0.00 | | | 430.00 |
| 11/17/14 | 50033158 | 1,806.00 | | 0.00 | | | 1,806.00 |
| 03/19/15 | 50076313 | 1,330.00 | | 0.00 | | | 1,330.00 |
| 05/20/15 | 50099306 | 190.00 | | 0.00 | | | 190.00 |
| 12/21/15 | 50184833 | 332.50 | | 0.00 | | | 332.50 |
| 04/18/16 | 50229920 | 210.00 | | 0.00 | | | 210.00 |
| 06/22/16 | 50257458 | 2,047.50 | | 0.00 | | | 2,047.50 |
| 07/15/16 | 50265261 | 2,782.50 | | 0.00 | | | 2,782.50 |
| 09/19/16 | 50289459 | 5,460.00 | | 0.00 | | | 5,460.00 |
| **Total** | | **$ 89,877.92** | | **$ 33,241.44** | | **$** | **56,636.48** |

## Baker&Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

Richard Haisfield and Audrey L. Haisfield

Invoice Date:        10/17/16
Invoice Number:      50300575
Matter Number:   045116.000005
Page 5

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 56,636.48 |
| **This Invoice** | $ | 315.00 |
| **Total Due including current invoice** | $ | 56,951.48 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

Invoice Date:                12/20/16
Invoice Number:                50327948
B&H File Number:  07938/045116/000005
Taxpayer ID Number:          34-0082025
Page 1

---

**Regarding:**          **Plan of Reorganization (005)**

For professional services rendered through November 30, 2016

**BALANCE FOR THIS INVOICE DUE BY 01/19/17          $        1,260.00**

## Remittance Copy

Please include this page with payment

**Invoice No:  50327948**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| | |
|---|---|
| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>P.O. Box 70189<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>KeyBank, N.A., Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br><u>SWIFT Code: KEYBUS33</u> |
| **Reference Invoice No:**<br>50327948 | **Email the "Remittance Copy" to**<br>bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 12/20/16 |
| Invoice Number: | 50327948 |
| B&H File Number: | 07938/045116/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **Plan of Reorganization (005)**

For professional services rendered through November 30, 2016

| | | | |
|---|---|---|---|
| Fees | $ | 1,260.00 | |
| **BALANCE FOR THIS INVOICE DUE BY 01/19/17** | | $ | 1,260.00 |
| PREVIOUS BALANCE | | 56,951.48 | |
| TOTAL BALANCE DUE | | 58,211.48 | |

# Baker&Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver*
*Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC*

Richard Haisfield and Audrey L. Haisfield

**Regarding:**          **Plan of Reorganization (005)**

Matter Number:          045116.000005

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Parrish Jimmy D. | Partner | 2.40 | $ 525.00 | $ 1,260.00 |
| **Total** | | **2.40** | | **$ 1,260.00** |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/03/16 | Parrish Jimmy D. | Talk with Mr. Samole regarding motion to continue. | 0.10 |
| 11/03/16 | Parrish Jimmy D. | Talk with Mr. Macdonald regarding motion to continue. | 0.30 |
| 11/07/16 | Parrish Jimmy D. | Talk with Mr. MacDonald regarding disclosure statement hearing. | 0.10 |
| 11/08/16 | Parrish Jimmy D. | Talk with Mr. MacDonald, Mr. Samole and other parties in interest regarding disclosure statement continuance. | 0.30 |
| 11/08/16 | Parrish Jimmy D. | Draft order granting motion to continue. | 0.40 |
| 11/08/16 | Parrish Jimmy D. | Draft motion to continue Haisfield disclosure statement hearing. | 0.80 |
| 11/08/16 | Parrish Jimmy D. | Talk with Mr. Haisfield regarding plan status and alternatives. | 0.40 |
| | | **Total** | **2.40** |

**Baker&Hostetler** LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver*
*Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC*

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 12/20/16 |
| Invoice Number: | 50327948 |
| Matter Number: | 045116.000005 |
| | Page 4 |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 02/16/12 | 1441934 | $ 1,803.00 | 06/29/12 | $ 1,262.10 | $ | $ | 540.90 |
| 04/30/12 | 1463093 | 10,924.64 | 06/29/12 | 7,648.64 | | | 3,276.00 |
| 05/16/12 | 1466202 | 11,310.00 | 06/29/12 | 7,917.00 | | | 3,393.00 |
| 07/21/12 | 1485032 | 16,497.00 | 08/29/12 | 11,547.90 | | | 4,949.10 |
| 08/23/12 | 1493329 | 540.24 | | 0.00 | | | 540.24 |
| 10/19/12 | 1507991 | 661.50 | | 0.00 | | | 661.50 |
| 02/19/13 | 1540529 | 946.27 | | 0.00 | | | 946.27 |
| 03/18/13 | 1548130 | 3,060.74 | | 0.00 | | | 3,060.74 |
| 04/18/13 | 1556524 | 4,890.00 | 04/29/13 | 4,865.80 | | | 24.20 |
| 05/17/13 | 1564086 | 451.00 | | 0.00 | | | 451.00 |
| 06/18/13 | 1571975 | 1,624.60 | | 0.00 | | | 1,624.60 |
| 08/16/13 | 1588374 | 82.00 | | 0.00 | | | 82.00 |
| 09/19/13 | 1597361 | 2,829.00 | | 0.00 | | | 2,829.00 |
| 10/23/13 | 1605386 | 4,134.00 | | 0.00 | | | 4,134.00 |
| 11/26/13 | 1614486 | 2,361.69 | | 0.00 | | | 2,361.69 |
| 12/16/13 | 1618877 | 2,153.50 | | 0.00 | | | 2,153.50 |
| 01/22/14 | 1626248 | 913.52 | | 0.00 | | | 913.52 |
| 02/19/14 | 1634976 | 5,118.92 | | 0.00 | | | 5,118.92 |
| 03/19/14 | 1645008 | 2,987.80 | | 0.00 | | | 2,987.80 |
| 04/17/14 | 1655803 | 86.00 | | 0.00 | | | 86.00 |
| 05/22/14 | 1668023 | 1,656.00 | | 0.00 | | | 1,656.00 |
| 07/23/14 | 1690563 | 258.00 | | 0.00 | | | 258.00 |
| 10/24/14 | 50025012 | 430.00 | | 0.00 | | | 430.00 |
| 11/17/14 | 50033158 | 1,806.00 | | 0.00 | | | 1,806.00 |
| 03/19/15 | 50076313 | 1,330.00 | | 0.00 | | | 1,330.00 |
| 05/20/15 | 50099306 | 190.00 | | 0.00 | | | 190.00 |
| 12/21/15 | 50184833 | 332.50 | | 0.00 | | | 332.50 |
| 04/18/16 | 50229920 | 210.00 | | 0.00 | | | 210.00 |
| 06/22/16 | 50257458 | 2,047.50 | | 0.00 | | | 2,047.50 |
| 07/15/16 | 50265261 | 2,782.50 | | 0.00 | | | 2,782.50 |
| 09/19/16 | 50289459 | 5,460.00 | | 0.00 | | | 5,460.00 |
| 10/17/16 | 50300575 | 315.00 | | 0.00 | | | 315.00 |

## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Richard Haisfield and Audrey L. Haisfield

Invoice Date: 12/20/16
Invoice Number: 50327948
Matter Number: 045116.000005
Page 5

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| | Total | $ 90,192.92 | | $ 33,241.44 | | $ | $ 56,951.48 |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 56,951.48 |
| **This Invoice** | $ | 1,260.00 |
| **Total Due including current invoice** | $ | 58,211.48 |

**Baker & Hostetler** LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 02/16/17 |
| Invoice Number: | 50348300 |
| B&H File Number: | 07938/045116/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**     **Plan of Reorganization (005)**

For professional services rendered through January 31, 2017

**BALANCE FOR THIS INVOICE DUE BY 03/18/17**     $     **3,510.00**

## Remittance Copy

Please include this page with payment

**Invoice No:  50348300**

### Firm Contact Information

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>KeyBank, N.A., Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br>**SWIFT Code: KEYBUS33** |
|---|---|
| Reference Invoice No:<br>50348300 | Email the "Remittance Copy" to<br>bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 02/16/17 |
| Invoice Number: | 50348300 |
| B&H File Number: | 07938/045116/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**       **Plan of Reorganization (005)**

For professional services rendered through January 31, 2017

| | | |
|---|---|---|
| **Fees** | $        3,510.00 | |
| **BALANCE FOR THIS INVOICE DUE BY 03/18/17** | | $        3,510.00 |
| PREVIOUS BALANCE | 58,211.48 | |
| TOTAL BALANCE DUE | 61,721.48 | |

## Baker&Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 02/16/17 |
| Invoice Number: | 50348300 |
| Matter Number: | 045116.000005 |
| | Page 3 |

**Regarding:**          **Plan of Reorganization (005)**

Matter Number:          045116.000005

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Parrish Jimmy D. | Partner | 6.50 | $ 540.00 | $ 3,510.00 |
| **Total** | | **6.50** | | **$ 3,510.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/04/17 | Parrish Jimmy D. | Talk with Mr. MacDonald and Mr. Wilcox regarding adversary settlement and plan structure. | 0.50 |
| 01/04/17 | Parrish Jimmy D. | Talk with Mr. Wilcox regarding adversary settlement and plan structure. | 0.40 |
| 01/05/17 | Parrish Jimmy D. | Attend hearing on Haisfield disclosure statement. | 0.50 |
| 01/05/17 | Parrish Jimmy D. | Prepare for Haisfield disclosure statement hearing. | 1.30 |
| 01/10/17 | Parrish Jimmy D. | Review Haisfield settlement and plan status. | 0.50 |
| 01/12/17 | Parrish Jimmy D. | Review settlement and plan status. | 0.40 |
| 01/20/17 | Parrish Jimmy D. | Meet with Mr. Haisfield regarding plan revisions. | 1.70 |
| 01/23/17 | Parrish Jimmy D. | Talk with Mr. MacDonald regarding Haisfield plan alternatives. | 0.30 |
| 01/23/17 | Parrish Jimmy D. | Talk with Mr. Wilcox regarding Haisfield plan alternatives. | 0.50 |
| 01/30/17 | Parrish Jimmy D. | Talk with Ms. Leitch regarding plan extension. | 0.10 |
| 01/30/17 | Parrish Jimmy D. | Talk with Mr. Haisfield regarding plan extension. | 0.30 |
| | | **Total** | **6.50** |

**Baker & Hostetler** LLP

Richard Haisfield and Audrey L. Haisfield

Invoice Date: 02/16/17
Invoice Number: 50348300
Matter Number: 045116.000005
Page 4

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 02/16/12 | 1441934 | $ 1,803.00 | 06/29/12 | $ 1,262.10 | | $ | 540.90 |
| 04/30/12 | 1463093 | 10,924.64 | 06/29/12 | 7,648.64 | | | 3,276.00 |
| 05/16/12 | 1466202 | 11,310.00 | 06/29/12 | 7,917.00 | | | 3,393.00 |
| 07/21/12 | 1485032 | 16,497.00 | 08/29/12 | 11,547.90 | | | 4,949.10 |
| 08/23/12 | 1493329 | 540.24 | | 0.00 | | | 540.24 |
| 10/19/12 | 1507991 | 661.50 | | 0.00 | | | 661.50 |
| 02/19/13 | 1540529 | 946.27 | | 0.00 | | | 946.27 |
| 03/18/13 | 1548130 | 3,060.74 | | 0.00 | | | 3,060.74 |
| 04/18/13 | 1556524 | 4,890.00 | 04/29/13 | 4,865.80 | | | 24.20 |
| 05/17/13 | 1564086 | 451.00 | | 0.00 | | | 451.00 |
| 06/18/13 | 1571975 | 1,624.60 | | 0.00 | | | 1,624.60 |
| 08/16/13 | 1588374 | 82.00 | | 0.00 | | | 82.00 |
| 09/19/13 | 1597361 | 2,829.00 | | 0.00 | | | 2,829.00 |
| 10/23/13 | 1605386 | 4,134.00 | | 0.00 | | | 4,134.00 |
| 11/26/13 | 1614486 | 2,361.69 | | 0.00 | | | 2,361.69 |
| 12/16/13 | 1618877 | 2,153.50 | | 0.00 | | | 2,153.50 |
| 01/22/14 | 1626248 | 913.52 | | 0.00 | | | 913.52 |
| 02/19/14 | 1634976 | 5,118.92 | | 0.00 | | | 5,118.92 |
| 03/19/14 | 1645008 | 2,987.80 | | 0.00 | | | 2,987.80 |
| 04/17/14 | 1655803 | 86.00 | | 0.00 | | | 86.00 |
| 05/22/14 | 1668023 | 1,656.00 | | 0.00 | | | 1,656.00 |
| 07/23/14 | 1690563 | 258.00 | | 0.00 | | | 258.00 |
| 10/24/14 | 50025012 | 430.00 | | 0.00 | | | 430.00 |
| 11/17/14 | 50033158 | 1,806.00 | | 0.00 | | | 1,806.00 |
| 03/19/15 | 50076313 | 1,330.00 | | 0.00 | | | 1,330.00 |
| 05/20/15 | 50099306 | 190.00 | | 0.00 | | | 190.00 |
| 12/21/15 | 50184833 | 332.50 | | 0.00 | | | 332.50 |
| 04/18/16 | 50229920 | 210.00 | | 0.00 | | | 210.00 |
| 06/22/16 | 50257458 | 2,047.50 | | 0.00 | | | 2,047.50 |
| 07/15/16 | 50265261 | 2,782.50 | | 0.00 | | | 2,782.50 |
| 09/19/16 | 50289459 | 5,460.00 | | 0.00 | | | 5,460.00 |
| 10/17/16 | 50300575 | 315.00 | | 0.00 | | | 315.00 |
| 12/20/16 | 50327948 | 1,260.00 | | 0.00 | | | 1,260.00 |

## Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver*
*Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC*

Richard Haisfield and Audrey L. Haisfield

Invoice Date:     02/16/17
Invoice Number:     50348300
Matter Number:     045116.000005
Page 5

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| | Total | $ 91,452.92 | | $ 33,241.44 | | $ | $ 58,211.48 |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 58,211.48 |
| **This Invoice** | $ | 3,510.00 |
| **Total Due including current invoice** | $ | 61,721.48 |

## Baker & Hostetler LLP

*Atlanta*    *Chicago*    *Cincinnati*    *Cleveland*    *Columbus*    *Costa Mesa*    *Denver*
*Houston*    *Los Angeles*    *New York*    *Orlando*    *Philadelphia*    *Seattle*    *Washington, DC*

# BakerHostetler

| | |
|---|---|
| Richard Haisfield and Audrey L. Haisfield | Invoice Date: 03/17/17 |
| 800 SW 85th Ave | Invoice Number: 50358861 |
| Ocala, FL 34481-1525 | B&H File Number: 07938/045116/000005 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 1 |

**Regarding:**        **Plan of Reorganization (005)**

For professional services rendered through February 28, 2017

**BALANCE FOR THIS INVOICE DUE BY 04/16/17        $        8,964.00**

## Remittance Copy

Please include this page with payment

### Invoice No:  50358861

### Firm Contact Information

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>KeyBank, N.A., Cleveland, OH<br>**Account No: 1001516552 / ABA 041001039**<br><u>SWIFT Code: KEYBUS33</u> |
|---|---|
| Reference Invoice No:<br>50358861 | Email the "Remittance Copy" to<br>bakerlockbox@bakerlaw.com |

# BakerHostetler

| | |
|---|---|
| Richard Haisfield and Audrey L. Haisfield | Invoice Date: 03/17/17 |
| 800 SW 85th Ave | Invoice Number: 50358861 |
| Ocala, FL 34481-1525 | B&H File Number: 07938/045116/000005 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 2 |

**Regarding:**          **Plan of Reorganization (005)**

For professional services rendered through February 28, 2017

|                          |                 |          |            |
|--------------------------|-----------------|----------|------------|
| Fees                     | $     8,964.00  |          |            |
| **BALANCE FOR THIS INVOICE DUE BY 04/16/17** |        | $ | 8,964.00 |
| PREVIOUS BALANCE         | 61,721.48       |          |            |
| TOTAL BALANCE DUE        | 70,685.48       |          |            |

## Baker & Hostetler LLP

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 03/17/17 |
| Invoice Number: | 50358861 |
| Matter Number: | 045116.000005 |
| | Page 3 |

**Regarding:**      **Plan of Reorganization (005)**

Matter Number:      045116.000005

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/03/17 | Parrish Jimmy D. | Review plan alternatives. | 0.30 |
| 02/06/17 | Parrish Jimmy D. | Review issues regarding plan amendments. | 0.70 |
| 02/06/17 | Parrish Jimmy D. | Talk with Mr. Haisfield regarding plan amendments. | 0.20 |
| 02/06/17 | Parrish Jimmy D. | Talk with Mr. Macdonald and Ms. Lietch regarding Haisfield plan amendments. | 0.20 |
| 02/09/17 | Parrish Jimmy D. | Review and revise plan and disclosure statement. | 2.10 |
| 02/10/17 | Parrish Jimmy D. | Review Haisfield plan alternatives. | 1.20 |
| 02/10/17 | Parrish Jimmy D. | Talk with Mr. Haisfield regarding amended plan. | 1.20 |
| 02/10/17 | Parrish Jimmy D. | Talk with Mr. Macdonald and Ms. Leitch regarding amended plan. | 0.60 |
| 02/13/17 | Parrish Jimmy D. | Review Haisfield plan and revisions. | 2.20 |
| 02/13/17 | Parrish Jimmy D. | Talk with Mr. Baumkamp regarding Haisfield plan. | 0.20 |
| 02/13/17 | Parrish Jimmy D. | Review and revise motion to extend time to file plan. | 0.50 |
| 02/13/17 | Parrish Jimmy D. | Talk with Mr. Wilcox regarding Haisfield plan. | 0.30 |
| 02/16/17 | Parrish Jimmy D. | Review Haisfield plan and revisions. | 1.20 |
| 02/20/17 | Parrish Jimmy D. | Review Haisfield plan alternatives. | 0.60 |
| 02/22/17 | Parrish Jimmy D. | Review issues regarding control of MDO breeding right and plan impact. | 0.50 |
| 02/22/17 | Parrish Jimmy D. | Talk with Ms. Leitch regarding MDO breeding right due diligence. | 0.10 |
| 02/23/17 | Parrish Jimmy D. | Talk with Ms. Leitch regarding MDO breeding right and plan implications. | 0.30 |
| 02/23/17 | Parrish Jimmy D. | Talk with Mr. Haisfield regarding plan revisions. | 0.40 |
| 02/24/17 | Parrish Jimmy D. | Talk with Mr. Haisfield regarding MDO breeding right. | 0.60 |
| 02/24/17 | Parrish Jimmy D. | Talk with Mr. Macdonald and Ms. Leitch regarding MDO breeding right. | 0.60 |
| 02/24/17 | Parrish Jimmy D. | Talk with representatives from Darley regarding MDO breeding right. | 0.40 |
| 02/28/17 | Parrish Jimmy D. | Talk with Mr. Haisfield and Mr. Wilcox regarding plan alternatives. | 1.30 |
| 02/28/17 | Parrish Jimmy D. | Talk with Mr. Wilcox regarding plan alternatives. | 0.40 |

**Baker&Hostetler LLP**

| | | | | | | |
|---|---|---|---|---|---|---|
| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Richard Haisfield and Audrey L. Haisfield

Invoice Date: 03/17/17
Invoice Number: 50358861
Matter Number: 045116.000005
Page 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/28/17 | Parrish Jimmy D. | Talk with Mr. Haisfield regarding plan revisions. | 0.50 |
| | | **Total** | **16.60** |

Baker&Hostetler LLP

*Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver*
*Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC*

Richard Haisfield and Audrey L. Haisfield

Invoice Date:        03/17/17
Invoice Number:      50358861
Matter Number:    045116.000005
Page 5

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 02/16/12 | 1441934 | $ 1,803.00 | 06/29/12 | $ 1,262.10 | | $ | 540.90 |
| 04/30/12 | 1463093 | 10,924.64 | 06/29/12 | 7,648.64 | | | 3,276.00 |
| 05/16/12 | 1466202 | 11,310.00 | 06/29/12 | 7,917.00 | | | 3,393.00 |
| 07/21/12 | 1485032 | 16,497.00 | 08/29/12 | 11,547.90 | | | 4,949.10 |
| 08/23/12 | 1493329 | 540.24 | | 0.00 | | | 540.24 |
| 10/19/12 | 1507991 | 661.50 | | 0.00 | | | 661.50 |
| 02/19/13 | 1540529 | 946.27 | | 0.00 | | | 946.27 |
| 03/18/13 | 1548130 | 3,060.74 | | 0.00 | | | 3,060.74 |
| 04/18/13 | 1556524 | 4,890.00 | 04/29/13 | 4,865.80 | | | 24.20 |
| 05/17/13 | 1564086 | 451.00 | | 0.00 | | | 451.00 |
| 06/18/13 | 1571975 | 1,624.60 | | 0.00 | | | 1,624.60 |
| 08/16/13 | 1588374 | 82.00 | | 0.00 | | | 82.00 |
| 09/19/13 | 1597361 | 2,829.00 | | 0.00 | | | 2,829.00 |
| 10/23/13 | 1605386 | 4,134.00 | | 0.00 | | | 4,134.00 |
| 11/26/13 | 1614486 | 2,361.69 | | 0.00 | | | 2,361.69 |
| 12/16/13 | 1618877 | 2,153.50 | | 0.00 | | | 2,153.50 |
| 01/22/14 | 1626248 | 913.52 | | 0.00 | | | 913.52 |
| 02/19/14 | 1634976 | 5,118.92 | | 0.00 | | | 5,118.92 |
| 03/19/14 | 1645008 | 2,987.80 | | 0.00 | | | 2,987.80 |
| 04/17/14 | 1655803 | 86.00 | | 0.00 | | | 86.00 |
| 05/22/14 | 1668023 | 1,656.00 | | 0.00 | | | 1,656.00 |
| 07/23/14 | 1690563 | 258.00 | | 0.00 | | | 258.00 |
| 10/24/14 | 50025012 | 430.00 | | 0.00 | | | 430.00 |
| 11/17/14 | 50033158 | 1,806.00 | | 0.00 | | | 1,806.00 |
| 03/19/15 | 50076313 | 1,330.00 | | 0.00 | | | 1,330.00 |
| 05/20/15 | 50099306 | 190.00 | | 0.00 | | | 190.00 |
| 12/21/15 | 50184833 | 332.50 | | 0.00 | | | 332.50 |
| 04/18/16 | 50229920 | 210.00 | | 0.00 | | | 210.00 |
| 06/22/16 | 50257458 | 2,047.50 | | 0.00 | | | 2,047.50 |
| 07/15/16 | 50265261 | 2,782.50 | | 0.00 | | | 2,782.50 |
| 09/19/16 | 50289459 | 5,460.00 | | 0.00 | | | 5,460.00 |
| 10/17/16 | 50300575 | 315.00 | | 0.00 | | | 315.00 |
| 12/20/16 | 50327948 | 1,260.00 | | 0.00 | | | 1,260.00 |

## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Richard Haisfield and Audrey L. Haisfield

Invoice Date: 03/17/17
Invoice Number: 50358861
Matter Number: 045116.000005
Page 6

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 02/16/17 | 50348300 | 3,510.00 | | 0.00 | | | 3,510.00 |
| | **Total** | $ **94,962.92** | | $ **33,241.44** | | $          $ | **61,721.48** |

| | |
|---|---|
| **Account Receivable Balance** | $ **61,721.48** |
| **This Invoice** | $ **8,964.00** |
| **Total Due including current invoice** | $ **70,685.48** |

# Baker&Hostetler LLP

*Atlanta*   *Chicago*   *Cincinnati*   *Cleveland*   *Columbus*   *Costa Mesa*   *Denver*
*Houston*   *Los Angeles*   *New York*   *Orlando*   *Philadelphia*   *Seattle*   *Washington, DC*

# BakerHostetler

| | |
|---|---|
| Richard Haisfield and Audrey L. Haisfield | Invoice Date: 04/19/17 |
| 800 SW 85th Ave | Invoice Number: 50369806 |
| Ocala, FL 34481-1525 | B&H File Number: 07938/045116/000005 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 1 |

**Regarding:**         **Plan of Reorganization (005)**

For professional services rendered through March 31, 2017

**BALANCE FOR THIS INVOICE DUE BY 05/19/17**         $         **10,650.00**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50369806**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A., Cleveland, OH |
| Cleveland, OH  44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| 50369806 | bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 04/19/17 |
| Invoice Number: | 50369806 |
| B&H File Number: | 07938/045116/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**         **Plan of Reorganization (005)**

For professional services rendered through March 31, 2017

| | | | |
|---|---|---|---|
| **Fees** | $ 10,650.00 | | |
| **BALANCE FOR THIS INVOICE DUE BY 05/19/17** | | $ | 10,650.00 |
| PREVIOUS BALANCE | 70,685.48 | | |
| **TOTAL BALANCE DUE** | 81,335.48 | | |

# Baker & Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver*
*Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC*

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 04/19/17 |
| Invoice Number: | 50369806 |
| Matter Number: | 045116.000005 |
| | Page 3 |

**Regarding:**     **Plan of Reorganization (005)**

Matter Number:     045116.000005

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| Parrish Jimmy D. | 19.00 | $  540.00 | $ | 10,260.00 |
| Lane Deanna L | 1.50 | 260.00 | | 390.00 |
| **Total** | **20.50** | | **$** | **10,650.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/01/17 | Parrish Jimmy D. | Talk with Mr. Macdonald regarding MDO breeding right. | 0.30 |
| 03/01/17 | Parrish Jimmy D. | Talk with Mr. Haisfield regarding plan modifications. | 1.30 |
| 03/01/17 | Parrish Jimmy D. | Talk with Mr. Macdonald and Ms. Leitch regarding plan modifications. | 1.50 |
| 03/02/17 | Parrish Jimmy D. | Review and revise plan. | 2.30 |
| 03/02/17 | Parrish Jimmy D. | Talk with Ms. Leitch regarding plan modifications. | 0.40 |
| 03/02/17 | Parrish Jimmy D. | Talk with Mr. Bomkamp regarding motion to extend time. | 0.20 |
| 03/02/17 | Parrish Jimmy D. | Draft motion to extend time to file plan. | 0.50 |
| 03/02/17 | Parrish Jimmy D. | Talk with Mr. Haisfield regarding plan modifications. | 0.80 |
| 03/03/17 | Parrish Jimmy D. | Talk with Mr. Haisfield regarding plan revisions. | 0.50 |
| 03/06/17 | Parrish Jimmy D. | Talk with Mr. Haisfield regarding plan revisions. | 1.00 |
| 03/06/17 | Parrish Jimmy D. | Talk with Mr. Macdonald regarding plan revisions. | 0.40 |
| 03/07/17 | Parrish Jimmy D. | Review and revise plan of liquidation. | 1.00 |
| 03/08/17 | Parrish Jimmy D. | Talk with Mr. Haisfield and Mr. Wilcox regarding plan revisions. | 0.40 |
| 03/09/17 | Parrish Jimmy D. | Review and revise disclosure statement. | 1.70 |
| 03/09/17 | Parrish Jimmy D. | Review and revise plan. | 1.50 |
| 03/09/17 | Parrish Jimmy D. | Talk with Mr. Macdonald regarding plan revisions. | 1.10 |
| 03/09/17 | Parrish Jimmy D. | Talk with Ms. Leitch regarding plan revisions. | 0.50 |
| 03/09/17 | Parrish Jimmy D. | Talk with Mr. Haisfield regarding plan revisions. | 2.20 |
| 03/09/17 | Parrish Jimmy D. | Talk with Mr. Wilcox regarding Haisfield plan revisions. | 0.40 |
| 03/09/17 | Parrish Jimmy D. | Talk with Mr. Haisfield and Mr. Wilcox regarding plan revisions. | 0.70 |

**Baker&Hostetler** LLP

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 04/19/17 |
| Invoice Number: | 50369806 |
| Matter Number: | 045116.000005 |
| | Page 4 |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/15/17 | Parrish Jimmy D. | Talk with Mr. Wilcox regarding SFO plan and disclosure statement. | 0.30 |
| 03/20/17 | Lane Deanna L | Preparing and mailing of Plan, Disclosure Statement, Order and Notice of Hearing on Disclosure Statement to all parties listed on the Order; preparing mailing of Order and Notice of Hearing on Disclosure Statement to all creditors; preparing and e-filing Certificate of Service regarding same | 1.50 |
| | **Total** | | **20.50** |

Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Richard Haisfield and Audrey L. Haisfield

Invoice Date: 04/19/17
Invoice Number: 50369806
Matter Number: 045116.000005
Page 5

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 02/16/12 | 1441934 | $ 1,803.00 | 06/29/12 | $ 1,262.10 | $ | $ | 540.90 |
| 04/30/12 | 1463093 | 10,924.64 | 06/29/12 | 7,648.64 | | | 3,276.00 |
| 05/16/12 | 1466202 | 11,310.00 | 06/29/12 | 7,917.00 | | | 3,393.00 |
| 07/21/12 | 1485032 | 16,497.00 | 08/29/12 | 11,547.90 | | | 4,949.10 |
| 08/23/12 | 1493329 | 540.24 | | 0.00 | | | 540.24 |
| 10/19/12 | 1507991 | 661.50 | | 0.00 | | | 661.50 |
| 02/19/13 | 1540529 | 946.27 | | 0.00 | | | 946.27 |
| 03/18/13 | 1548130 | 3,060.74 | | 0.00 | | | 3,060.74 |
| 04/18/13 | 1556524 | 4,890.00 | 04/29/13 | 4,865.80 | | | 24.20 |
| 05/17/13 | 1564086 | 451.00 | | 0.00 | | | 451.00 |
| 06/18/13 | 1571975 | 1,624.60 | | 0.00 | | | 1,624.60 |
| 08/16/13 | 1588374 | 82.00 | | 0.00 | | | 82.00 |
| 09/19/13 | 1597361 | 2,829.00 | | 0.00 | | | 2,829.00 |
| 10/23/13 | 1605386 | 4,134.00 | | 0.00 | | | 4,134.00 |
| 11/26/13 | 1614486 | 2,361.69 | | 0.00 | | | 2,361.69 |
| 12/16/13 | 1618877 | 2,153.50 | | 0.00 | | | 2,153.50 |
| 01/22/14 | 1626248 | 913.52 | | 0.00 | | | 913.52 |
| 02/19/14 | 1634976 | 5,118.92 | | 0.00 | | | 5,118.92 |
| 03/19/14 | 1645008 | 2,987.80 | | 0.00 | | | 2,987.80 |
| 04/17/14 | 1655803 | 86.00 | | 0.00 | | | 86.00 |
| 05/22/14 | 1668023 | 1,656.00 | | 0.00 | | | 1,656.00 |
| 07/23/14 | 1690563 | 258.00 | | 0.00 | | | 258.00 |
| 10/24/14 | 50025012 | 430.00 | | 0.00 | | | 430.00 |
| 11/17/14 | 50033158 | 1,806.00 | | 0.00 | | | 1,806.00 |
| 03/19/15 | 50076313 | 1,330.00 | | 0.00 | | | 1,330.00 |
| 05/20/15 | 50099306 | 190.00 | | 0.00 | | | 190.00 |
| 12/21/15 | 50184833 | 332.50 | | 0.00 | | | 332.50 |
| 04/18/16 | 50229920 | 210.00 | | 0.00 | | | 210.00 |
| 06/22/16 | 50257458 | 2,047.50 | | 0.00 | | | 2,047.50 |
| 07/15/16 | 50265261 | 2,782.50 | | 0.00 | | | 2,782.50 |
| 09/19/16 | 50289459 | 5,460.00 | | 0.00 | | | 5,460.00 |
| 10/17/16 | 50300575 | 315.00 | | 0.00 | | | 315.00 |
| 12/20/16 | 50327948 | 1,260.00 | | 0.00 | | | 1,260.00 |

## Baker&Hostetler LLP

Richard Haisfield and Audrey L. Haisfield

Invoice Date:     04/19/17
Invoice Number:     50369806
Matter Number:     045116.000005
Page 6

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 02/16/17 | 50348300 | 3,510.00 | | 0.00 | | | 3,510.00 |
| 03/17/17 | 50358861 | 8,964.00 | | 0.00 | | | 8,964.00 |
| | Total | $ 103,926.92 | | $ 33,241.44 | | $ | $ 70,685.48 |

| | |
|---|---|
| **Account Receivable Balance** | $ 70,685.48 |
| **This Invoice** | $ 10,650.00 |
| **Total Due including current invoice** | $ 81,335.48 |

## Baker&Hostetler LLP

**Atlanta**   **Chicago**   **Cincinnati**   **Cleveland**   **Columbus**   **Costa Mesa**   **Denver**
**Houston**   **Los Angeles**   **New York**   **Orlando**   **Philadelphia**   **Seattle**   **Washington, DC**

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 06/08/17 |
| Invoice Number: | 50386220 |
| B&H File Number: | 07938/045116/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**     **Plan of Reorganization (005)**

For professional services rendered through May 31, 2017

**BALANCE FOR THIS INVOICE DUE BY 07/08/17**          $          798.00

# Remittance Copy

Please include this page with payment

**Invoice No:  50386220**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To:<br>Baker & Hostetler LLP<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | FOR WIRE REMITTANCES:<br>Baker & Hostetler LLP<br>KeyBank, N.A., Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br>**SWIFT Code: KEYBUS33** |
|---|---|
| Reference Invoice No:<br>50386220 | Email the "Remittance Copy" to<br>bakerlockbox@bakerlaw.com |

# BakerHostetler

Richard Haisfield and Audrey L. Haisfield
800 SW 85th Ave
Ocala, FL 34481-1525

| | |
|---|---|
| Invoice Date: | 06/08/17 |
| Invoice Number: | 50386220 |
| B&H File Number: | 07938/045116/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**      **Plan of Reorganization (005)**

For professional services rendered through May 31, 2017

| | | | |
|---|---|---|---|
| **Fees** | $ | 798.00 | |
| **BALANCE FOR THIS INVOICE DUE BY 07/08/17** | | $ | 798.00 |
| **PREVIOUS BALANCE** | | 81,335.48 | |
| **TOTAL BALANCE DUE** | | 82,133.48 | |

## Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 06/08/17 |
| Invoice Number: | 50386220 |
| Matter Number: | 045116.000005 |
| | Page 3 |

**Regarding:**      **Plan of Reorganization (005)**

Matter Number:      045116.000005

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Parrish Jimmy D. | 1.10 | $ 540.00 | $      594.00 |
| Layden Andrew V. | 0.60 | 340.00 | 204.00 |
| **Total** | **1.70** | **$** | **798.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 05/08/17 | Parrish Jimmy D. | Talk with Mr. Wilcox regarding disclosure hearing. | 0.10 |
| 05/08/17 | Parrish Jimmy D. | Talk with Ms. Leitch regarding Kinsman claims and disclosure status. | 0.50 |
| 05/10/17 | Parrish Jimmy D. | Attend disclosure statement hearing. | 0.50 |
| 05/17/17 | Layden Andrew V. | Review order conditionally approving disclosure statement for necessary actions and assign tasks necessary to timely solicit plan and disclosure statement. | 0.30 |
| 05/18/17 | Layden Andrew V. | Telephone call with committee's counsel regarding solicitation package and draft ballot. | 0.10 |
| 05/19/17 | Layden Andrew V. | Telephone call with and email correspondence with counsel for Creditors' Committee regarding inclusion of committee letter in solicitation package. | 0.20 |
| | | **Total** | **1.70** |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Richard Haisfield and Audrey L. Haisfield

| | |
|---|---|
| Invoice Date: | 06/08/17 |
| Invoice Number: | 50386220 |
| Matter Number: | 045116.000005 |
| | Page 4 |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 02/16/12 | 1441934 | $ 1,803.00 | 06/29/12 | $ 1,262.10 | $ | $ | 540.90 |
| 04/30/12 | 1463093 | 10,924.64 | 06/29/12 | 7,648.64 | | | 3,276.00 |
| 05/16/12 | 1466202 | 11,310.00 | 06/29/12 | 7,917.00 | | | 3,393.00 |
| 07/21/12 | 1485032 | 16,497.00 | 08/29/12 | 11,547.90 | | | 4,949.10 |
| 08/23/12 | 1493329 | 540.24 | | 0.00 | | | 540.24 |
| 10/19/12 | 1507991 | 661.50 | | 0.00 | | | 661.50 |
| 02/19/13 | 1540529 | 946.27 | | 0.00 | | | 946.27 |
| 03/18/13 | 1548130 | 3,060.74 | | 0.00 | | | 3,060.74 |
| 04/18/13 | 1556524 | 4,890.00 | 04/29/13 | 4,865.80 | | | 24.20 |
| 05/17/13 | 1564086 | 451.00 | | 0.00 | | | 451.00 |
| 06/18/13 | 1571975 | 1,624.60 | | 0.00 | | | 1,624.60 |
| 08/16/13 | 1588374 | 82.00 | | 0.00 | | | 82.00 |
| 09/19/13 | 1597361 | 2,829.00 | | 0.00 | | | 2,829.00 |
| 10/23/13 | 1605386 | 4,134.00 | | 0.00 | | | 4,134.00 |
| 11/26/13 | 1614486 | 2,361.69 | | 0.00 | | | 2,361.69 |
| 12/16/13 | 1618877 | 2,153.50 | | 0.00 | | | 2,153.50 |
| 01/22/14 | 1626248 | 913.52 | | 0.00 | | | 913.52 |
| 02/19/14 | 1634976 | 5,118.92 | | 0.00 | | | 5,118.92 |
| 03/19/14 | 1645008 | 2,987.80 | | 0.00 | | | 2,987.80 |
| 04/17/14 | 1655803 | 86.00 | | 0.00 | | | 86.00 |
| 05/22/14 | 1668023 | 1,656.00 | | 0.00 | | | 1,656.00 |
| 07/23/14 | 1690563 | 258.00 | | 0.00 | | | 258.00 |
| 10/24/14 | 50025012 | 430.00 | | 0.00 | | | 430.00 |
| 11/17/14 | 50033158 | 1,806.00 | | 0.00 | | | 1,806.00 |
| 03/19/15 | 50076313 | 1,330.00 | | 0.00 | | | 1,330.00 |
| 05/20/15 | 50099306 | 190.00 | | 0.00 | | | 190.00 |
| 12/21/15 | 50184833 | 332.50 | | 0.00 | | | 332.50 |
| 04/18/16 | 50229920 | 210.00 | | 0.00 | | | 210.00 |
| 06/22/16 | 50257458 | 2,047.50 | | 0.00 | | | 2,047.50 |
| 07/15/16 | 50265261 | 2,782.50 | | 0.00 | | | 2,782.50 |
| 09/19/16 | 50289459 | 5,460.00 | | 0.00 | | | 5,460.00 |
| 10/17/16 | 50300575 | 315.00 | | 0.00 | | | 315.00 |
| 12/20/16 | 50327948 | 1,260.00 | | 0.00 | | | 1,260.00 |

## Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Richard Haisfield and Audrey L. Haisfield

Invoice Date:       06/08/17
Invoice Number:     50386220
Matter Number:   045116.000005
Page 5

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 02/16/17 | 50348300 | 3,510.00 | | 0.00 | | | 3,510.00 |
| 03/17/17 | 50358861 | 8,964.00 | | 0.00 | | | 8,964.00 |
| 04/19/17 | 50369806 | 10,650.00 | | 0.00 | | | 10,650.00 |
| | Total | $ 114,576.92 | | $ 33,241.44 | | $ | $ 81,335.48 |

| | | |
|---|---|---|
| Account Receivable Balance | $ | 81,335.48 |
| This Invoice | $ | 798.00 |
| Total Due including current invoice | $ | 82,133.48 |

# Baker & Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver*
*Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC*